# SA.com Messages Disclosed by PCJU

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | body | profile_id | conversatic | created_dt | updated_dt |
| 2 | Hey!<br><br>I came across your profile and you seem to be exactly what I'm looking for. Are you interested in starting something new?<br><br>Sam | 435863 | 4705672 | 2014-04-12 10:13:20 | 2014-04-12 10:13:20 |
| 3 | I am interested in getting to know you. Please reply if you are interested. | 1912047 | 4706440 | 2014-04-12 11:14:07 | 2014-04-12 11:14:07 |
| 4 | Nina,<br><br>Hi. I have to say I am a bit skeptical about this forum, but I read your profile and I'm intrigued.<br><br>As for me, I'm a handsome, charming, confident, athletic Investment Banker in the City -- who is looking for a beautiful, intelligent, sophisticated woman to spend time with occasionally and spoil absolutely rotten.<br><br>I enjoy spending time with women who are very feminine, enjoy being wooed and still appreciate men who are men.<br><br>Please reply if that sparks an interest and perhaps we can chat and see if we hit it off. If you are interested, perhaps you could send me a regular email or AIM/Gchat address so we could start a conversation and see where it leads.<br><br>I am also very serious about finding an arrangement -- so rest assured I am not going to play any games with you.<br><br>Jack | 114818 | 4707367 | 2014-04-12 12:03:32 | 2014-04-12 12:03:32 |
| 5 | Hello<br><br>I am in the mood for a bit of an adventure, and would love the company of a very attractive woman like yourself.<br><br>Read my profile if curious.<br><br>I can be very generous with your time. 2000.<br><br>If interested, let me know.<br><br>To the extent that we have chemistry, it might be more than a one-time thing.<br><br>Cheers | 343466 | 4707828 | 2014-04-12 12:23:44 | 2014-04-12 12:23:44 |
| 6 | We are looking for the same things.<br><br>Maybe want to talk for a little bit and then meet in a week or two?<br><br>Scott | 2033610 | 4708856 | 2014-04-12 13:07:59 | 2014-04-12 13:07:59 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 7 | Hi Nina,<br><br>I would love to meet you. I live in downtown Manhattan. Although this may sound egotistical I believe I have the qualities you are looking for. I am an investor, art collector, like tennis, polo, skiing and music.. As for me I am very well off financially. More importantly I am extremely compassionate and a very generous person. It would be great to hear from you.<br><br>Yours,<br><br>2 Tones | 1406570 | 4710193 | 2014-04-12 13:56:12 | 2014-04-12 13:56:12 |
| 8 | I am interested in getting to know you. Please reply if you are interested. | 1372510 | 4710273 | 2014-04-12 13:59:17 | 2014-04-12 13:59:17 |
| 9 | I am interested in getting to know you. Please reply if you are interested. | 529708 | 4710344 | 2014-04-12 14:01:55 | 2014-04-12 14:01:55 |
| 10 | Hey Nina! How are you?<br><br>I realize that we live a bit far apart, but hopefully we can figure something out. I'd love to have you in my life. Fun in Philly? :-)<br><br>Check out my profile. If you are attracted to me, maybe we can agree on having fun sometime. I live in the suburbs of Philly in a nice, safe neighborhood. Google Warminster, PA 18974. Email me at [redacted] or text me [redacted]<br><br>Matt | 1745111 | 4710736 | 2014-04-12 14:16:17 | 2014-04-12 14:16:17 |
| 11 | I am interested in getting to know you. Please reply if you are interested. | 72560 | 4710949 | 2014-04-12 14:24:42 | 2014-04-12 14:24:42 |
| 12 | how are you and hows life, liked ur profile and wud like to find out more about you. lets chat more and maybe we meet up soon my watsapp is [redacted] I travel a lot as i have my places in Ny and london so am in europe and US every other month. If we get along and agree i can come to meet u or fly u to me. Lets connect. | 608285 | 4711414 | 2014-04-12 14:42:51 | 2014-04-12 14:42:51 |
| 13 | This member has granted you permission to view their private photos. Click here to view laughter's profile: https://www.seekingarrangement.com/member/detail.php?id=1595653<br><br>I'm curious ...tall/blonde/fun is what i need !<br><br>Any interest being my SB for an up coming vegas strip.<br><br>Mutual spoiling and fun. Txt me [redacted] as I'm keen to meet<br><br>hugo | 1595653 | 4711894 | 2014-04-12 15:00:24 | 2014-04-12 15:00:24 |
| 14 | I am interested in getting to know you. Please reply if you are interested. | 1919677 | 4712005 | 2014-04-12 15:04:02 | 2014-04-12 15:04:02 |
| 15 | Hi babe,<br><br>Loved your profile... let me know if you are interested in working something out ? | 1919677 | 4712005 | 2014-04-12 15:05:07 | 2014-04-12 15:05:07 |
| 16 | Hi, my name is Dan.<br><br>Can you talk on the phone (or Skype) by chance?<br><br>In the alternative, can you send some photos to [redacted]<br><br>Thanks,<br><br>Dan | 695941 | 4712580 | 2014-04-12 15:22:03 | 2014-04-12 15:22:03 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 17 | To tell you about myself, I'm a famous well known surgeon in NYC. I spent 14 years in the US Navy.... Was in Iraq, navy seals and finished up as the head of surgery for the White House congress and senate.<br><br>About 9 months ago I ended a two year relationship with a model who I spoiled the hell out of and she treated me like shit. I paid for an apt, bought her a new wardrobe, 50 pairs of shoes etc etc etcetera because that's how I am as a bf and I found out she was cheating and using me.<br><br>So I'm looking to meet someone who's drama free looking to enjoy life.<br><br>I am an absolute sweet heart of a guy. A hopeless romantic that wears his heart on his sleeve. My email is [redacted]<br><br>Email me some photos and I'll email you mine. I don't think u will disappointed when u see me. Then if you want then we can meet | 1785652 | 4712982 | 2014-04-12 15:33:45 | 2014-04-12 15:33:45 |
| 18 | This member has granted you permission to view their private photos. Click here to view Ultimate Gentleman (photos attached)'s profile: https://www.seekingarrangement.com/member/detail.php?id=80513<br>0<br><br>Hi Nina,<br>I like that you have the entrepreneurial spirit! I think I am an alpha male, and do want to re-marry :) Would you take a look at my profile, maybe spark some interest?<br>Jack | 805130 | 4713772 | 2014-04-12 15:58:51 | 2014-04-12 15:58:51 |
| 19 | Ive read your profile and think we would get along Fabulously ! Daddy Knows its not cheap to live in NY !!<br>Care to join me in this Sugar Daddy Adventure possibly this weekend ? lets get to know each other to explore our possibilities.<br><br>Marc ( In nyc area )<br>[redacted] | 495455 | 4713916 | 2014-04-12 16:03:32 | 2014-04-12 16:03:32 |
| 20 | I am interested in getting to know you. Please reply if you are interested. | 318288 | 4714044 | 2014-04-12 16:07:57 | 2014-04-12 16:07:57 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 21 | Hey Baby: Loved your profile!<br><br>I have a really super fun night planned tonight.<br><br>Have you ever been to Scores, the strip club? Tonight they have a special show and I bought two tickets. Here are the details:<br><br>The "Asian Sexsation," Calamity Chang, headlines the trifecta with her unique blend of exotic and traditional styles, tantalizing the audience with her skillful use of boas, feathered fans, and black leather. Inspired by her Chinese heritage, Calamity is known for her mesmerizing 1920s Old Shanghai-style acts. Calamity will be joined by Stormy Leather, known for her edginess and sensual acts, will showcase signature cowgirl persona and then perform her candle wax and blind fold act. Last but definitely not least, Essence Revealed will twirl her tassels, show the audience the true art behind the "Booty Bounce."<br><br>The show is at 11:30 pm. I am going to a prior engagement blacktie gala at the Altman Building but we can meet after the gala and head to the strip club where we can take in the show and discuss and begin an arrangement!<br><br>Please text me asap! Send me a pic with the text so I know its you!<br><br>[redacted]<br>Larry | 2018950 | 4716526 | 2014-04-12 17:28:10 | 2014-04-12 17:28:10 |
| 22 | I love being a sugar daddy. I've had two previous arrangements, both long term. I'm too busy for a full time relationship but I love being a pleaser and enjoying life with someone. I'm looking for a connection, not commitment. Something ongoing but casual. I'd love to meet you and see if I can make it my job to make you happy. You can text or email and I'll send you pictures. Talk soon.<br><br>[redacted]<br><br>[redacted] | 2038040 | 4717837 | 2014-04-12 18:19:51 | 2014-04-12 18:19:51 |
| 23 | Hi,<br><br>I am into Fashion business in NYC. dress up sharply. Love to live my life to the fullest.<br><br>Caring, Classy and Honest guy.<br><br>Love to play Golf and Tennis. Travel quite often. Love to dine and wine at different restaurants. Like Sushi, Thai, Italian, Middleeastern food.<br><br>Lets set up a lunch date to know each other | 790377 | 4718136 | 2014-04-12 18:31:13 | 2014-04-12 18:31:13 |
| 24 | Hey. I'm here in NYC tonight and tomorrow night.<br><br>Text me to meet[redacted]<br><br>$1000 allowance for weekend | 749488 | 4719863 | 2014-04-12 19:21:54 | 2014-04-12 19:21:54 |
| 25 | Beautiful, beautiful girl..... | 88212 | 4720052 | 2014-04-12 19:28:16 | 2014-04-12 19:28:16 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 26 | Most - but not all - of your desired data points I am in synch with...<br><br>My principal interest is the cliched but valuable "Partner-in-Crime" or best friend...<br><br>While it is premature to talk in terms of committed relationship, I have been more in committed relationships than not in my adult life. As noted in my profile, that is the source of true intimacy.<br><br>Marriage (after four - lol) is not in the cards for me but as stated above, a true, powerful, loving, mentoring (the biz stuff I can do with you hands down as I've started at least 30 companies in my career and taken 7 public).<br><br>Let me know if you would like to rendezvous for champagne one evening.<br><br>Best,<br><br>AJ. | 1014879 | 4721170 | 2014-04-12 20:03:34 | 2014-04-12 20:03:34 |
| 27 | This member has granted you permission to view their private photos. Click here to view Tim's profile: https://www.seekingarrangement.com/member/detail.php?id=138706<br><br>Hi, I noticed your profile and thought we might hit it off.<br><br>I moved to NYC (Tribeca) last year from Colorado with a brief stopover in CT and while I miss the Mountains (keeping my place in Vail), I love New York!<br><br>If you are interested I would enjoy chatting or better yet, lets just arrange to meet for a drink and or dinner sometime soon. I think it is the easiest way to see if there is a connection and if we are looking for the same things. It's totally up to you!<br><br>Thank you and I look forward to hearing from you.<br><br>Until then,<br><br>Tim | 138706 | 4723742 | 2014-04-12 21:25:55 | 2014-04-12 21:25:55 |
| 28 | I am interested in getting to know you. Please reply if you are interested. | 321275 | 4724985 | 2014-04-12 22:00:58 | 2014-04-12 22:00:58 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 29 | You seem to be a very passionate and adventurous woman and would like to get to know you.<br><br>I am the biker of the blue shirt in my profile picture<br><br>I was born in Madrid and moved to nyc when I was very young. Where is spain you spent time ?<br><br>I love traveling and had the opportunity to travel all over Europe, Argentina, brazil, in Africa Tanzania and Kenya.<br><br>I do appreciate art and the people who creat something out of a thought or expression via art or a dance.<br><br>I think the key is to make sure we have a good connection and be direct about expectation.<br><br>The goal is to have fun and pleasure together and learn from each other.<br><br>Looking toward to hearing from you<br><br>Marcelo<br><br>Ps<br><br>My regular email is [redacted] | 321275 | 4724985 | 2014-04-12 22:01:25 | 2014-04-12 22:01:25 |
| 30 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 4725366 | 2014-04-12 22:12:51 | 2014-04-12 22:12:51 |
| 31 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 4725419 | 2014-04-12 22:14:54 | 2014-04-12 22:14:54 |
| 32 | Let me know if you are interested and if we are looking for the same thing :-))) <br><br>Have a beautiful evening!<br><br>Kisses,<br>Nina | 2054220 | 4725483 | 2014-04-12 22:17:53 | 2014-04-12 22:17:53 |
| 33 | Let me know if you are interested and if we are looking for the same thing :-)))<br><br>Have a beautiful evening!<br><br>Kisses,<br>Nina | 2054220 | 4725642 | 2014-04-12 22:22:52 | 2014-04-12 22:22:52 |
| 34 | and very beautiful. My real name is [redacted]. You can google me to see that I'm real and what I look like. I'd like to meet up and chat. | 2054548 | 4725419 | 2014-04-12 22:25:38 | 2014-04-12 22:25:38 |
| 35 | Let me know if you are interested and if we are looking for the same thing :-)))<br><br>Have a beautiful evening!<br><br>Kisses,<br>Nina | 2054220 | 4725765 | 2014-04-12 22:27:00 | 2014-04-12 22:27:00 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 36 | Yes...but it appears that you may be looking for a traditional relationship whereas I'm pursuing an arrangement (at least at this time) | 1965530 | 4725483 | 2014-04-12 22:30:13 | 2014-04-12 22:30:13 |
| 37 | Let me know if you are interested and if we are looking for the same thing :-)))<br><br>Have a beautiful evening!<br><br>Kisses,<br>Nina | 2054220 | 4725950 | 2014-04-12 22:33:01 | 2014-04-12 22:33:01 |
| 38 | Let me know if you are interested and if we are looking for the same thing :-)))<br><br>Have a beautiful evening!<br><br>Kisses,<br>Nina | 2054220 | 4726100 | 2014-04-12 22:37:54 | 2014-04-12 22:37:54 |
| 39 | Let me know if you are interested and if we are looking for the same thing :-)))<br><br>Have a beautiful evening!<br><br>Kisses,<br>Nina | 2054220 | 4726191 | 2014-04-12 22:40:43 | 2014-04-12 22:40:43 |
| 40 | Let me know if you are interested and if we are looking for the same thing :-)))<br><br>Have a beautiful evening!<br><br>Kisses,<br>Nina | 2054220 | 4726315 | 2014-04-12 22:44:45 | 2014-04-12 22:44:45 |
| 41 | Let me know if you are interested and if we are looking for the same thing :-)))<br><br>Have a beautiful evening!<br><br>Kisses,<br>Nina | 2054220 | 4726408 | 2014-04-12 22:47:38 | 2014-04-12 22:47:38 |
| 42 | Let me know if you are interested and if we are looking for the same thing :-)))<br><br>Have a beautiful evening!<br><br>Kisses,<br>Nina | 2054220 | 4726540 | 2014-04-12 22:52:33 | 2014-04-12 22:52:33 |
| 43 | Let me know if you are interested and if we are looking for the same thing :-)))<br><br>Have a beautiful evening!<br><br>Kisses,<br>Nina | 2054220 | 4726589 | 2014-04-12 22:54:12 | 2014-04-12 22:54:12 |
| 44 | Let me know if you are interested and if we are looking for the same thing :-)))<br><br>Have a beautiful evening!<br><br>Kisses,<br>Nina | 2054220 | 4726718 | 2014-04-12 22:58:05 | 2014-04-12 22:58:05 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 45 | Let me know if you are interested and if we are looking for the same thing :-)))<br><br>Have a beautiful evening!<br><br>Kisses,<br>Nina | 2054220 | 4726809 | 2014-04-12 23:00:38 | 2014-04-12 23:00:38 |
| 46 | Let me know if you are interested and if we are looking for the same thing :-)))<br><br>Have a beautiful evening!<br><br>Kisses,<br>Nina | 2054220 | 4726907 | 2014-04-12 23:03:25 | 2014-04-12 23:03:25 |
| 47 | Let me know if you are interested and if we are looking for the same thing :-)))<br><br>Have a beautiful evening!<br><br>Kisses,<br>Nina | 2054220 | 4726930 | 2014-04-12 23:04:19 | 2014-04-12 23:04:19 |
| 48 | Let me know if you are interested and if we are looking for the same thing :-)))<br><br>Have a beautiful evening!<br><br>Kisses,<br>Nina | 2054220 | 4726947 | 2014-04-12 23:04:54 | 2014-04-12 23:04:54 |
| 49 | This member has granted you permission to view their private photos. Click here to view G Man's profile: https://www.seekingarrangement.com/member/detail.php?id=1902428<br><br>Hi Nina. I have to say that I really enjoyed reading your profile. If what you say is from the heart then we certainly should need up and test the chemistry. I am looking for one special person as a partner also. Let me<br>Know if you want to talk some more.<br>Gregory | 1902428 | 4726540 | 2014-04-12 23:09:01 | 2014-04-12 23:09:01 |
| 50 | Super cute and really enjoyed reading your profile.<br><br>Not sure how you feel about the distance but would love to get to know you better.<br><br>Craig | 1779545 | 4727120 | 2014-04-12 23:10:01 | 2014-04-12 23:10:01 |
| 51 | I am interested in getting to know you. Please reply if you are interested. | 1851770 | 4728771 | 2014-04-13 00:06:14 | 2014-04-13 00:06:14 |
| 52 | I am interested in getting to know you. Please reply if you are interested. | 1705457 | 4728907 | 2014-04-13 00:12:28 | 2014-04-13 00:12:28 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 53 | great post nina....<br><br>so you want a partner to grow your baby empire into an full grown adult<br><br>I have my own company too....<br><br>I see you like to travel....too bad we didn't meet a few weeks ago...I think you would have sweetened up Switzerland and London...(actually London was great)<br><br>going to las vegas in a few weeks for a finance event....lenny kravitz is playing as well<br><br>anyways...bye for now<br>hopefully we can connect someday<br><br>paul | 1705457 | 4728907 | 2014-04-13 00:14:33 | 2014-04-13 00:14:33 |
| 54 | Hi Doug,<br><br>Thanks for your email.<br>I would love to meet you. You sound lovely :-))<br>How was your day? | 2054220 | 4725419 | 2014-04-13 00:32:35 | 2014-04-13 00:32:35 |
| 55 | This member has granted you permission to view their private photos.<br>Click here to view gcap's profile:<br>https://www.seekingarrangement.com/member/detail.php?id=128529<br><br>Hi Nina :)<br><br>I am flattered you took the time to read my profile and contact me. I am sure you must get a flood of email from 100's of guys here. ;) Did you grow up in NYC, or move here for work/school? I grew up in lower Westchester (a suburb just north of NYC) and now I live in Manhattan. I recently moved back to the upper west side from being in downtown Manhattan. Moving sucks! Lol- What part of the city do you live in?<br>I guess I should tell you a little about me that is not in my profile and I will try not to bore you to death ;). I own a large construction company and have also become involved in real estate development in Manhattan. I am naturally fairly modest and I really don't like to try and "sell" myself so writing this without sounding like a resume or conceited is difficult. I started my company from nothing and built it from the ground up- no pun intended ;) (yes, I know what it is like to have no money-hehe) I had a bit of a rude awakening that genetic research (my major) was not going to be as lucrative as I had hoped. What type of company do you have? When did you start it?<br>My schedule is so crazy, if I wasn't spontaneous I would never get to do anything ;) I wish more people had a belief in Karma and treated others the way they would want to be treated. I also always try to be positive, since being negative never solves anything. For fun I like to wrestle alligators, work on my spaceship and crochet little sweaters... | 128529 | 4726315 | 2014-04-13 00:32:45 | 2014-04-13 00:32:45 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 56 | It was pretty great actually. I had caught a cold a couple of weeks ago in Austria. I have been not exercising. I went for a run today which felt pretty great. Other than that, it was kind of a veg day. Caught up on some reading. How about you?<br><br>Are you free this coming Wednesday by chance. My brother is coming to town for the next few days and I have the kids Tuesday night. | 2054548 | 4725419 | 2014-04-13 02:44:22 | 2014-04-13 02:44:22 |
| 57 | I think we are looking for the same, or nearly, thing. What's the best way to reach you? Would you like to text me? [redacted]. | 947744 | 4726718 | 2014-04-13 03:34:59 | 2014-04-13 03:34:59 |
| 58 | This member has granted you permission to view their private photos. Click here to view Just looking's profile: https://www.seekingarrangement.com/member/detail.php?id=1402816<br><br>Meet with me this comming week.<br><br>My name is Philip<br>[redacted] | 1402816 | 4740607 | 2014-04-13 10:29:30 | 2014-04-13 10:29:30 |
| 59 | I am interested in getting to know you. Please reply if you are interested. | 2046695 | 4740932 | 2014-04-13 10:50:44 | 2014-04-13 10:50:44 |
| 60 | Let m spoil u-I know what makes you happy and I know how to make your life easier and more fun.I just ended a ltr with a model and miss making a stunning woman happy and putting a smile on her face. Seeking a discrete relationship with a woman who i can trust and who has discretion Send me another picture to verify your identity and i will do the same asap. [redacted] xoxo dan | 894650 | 4741351 | 2014-04-13 11:14:24 | 2014-04-13 11:14:24 |
| 61 | I am interested in getting to know you. Please reply if you are interested. | 1976858 | 4741618 | 2014-04-13 11:27:47 | 2014-04-13 11:27:47 |
| 62 | your profile is pleasantly unusual for this site. I'm curious to learn more about you and hopefully meet you. We may be looking for the same things. If you're interested in exchanging photos please let me know where I should send them. | 1856078 | 4726589 | 2014-04-13 12:28:01 | 2014-04-13 12:28:01 |
| 63 | Would you be open to exploring an SA relationship ? This is not really the right site to seek marriage. But the friendship and support aspect as well as great ad betters are certainly possible.<br><br>Would,love to meet you. Please email me directly to:<br><br>[redacted] | 1917791 | 4745407 | 2014-04-13 13:54:04 | 2014-04-13 13:54:04 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 64 | Would you consider exploring an arrangement? I liked everything that I read in your profile.<br><br>I will be up front and tell you that having grown up in the burbs of Chicago, I never head north before May and never after October. The weather is so much better down here.<br><br>If you decide the distance is too far or that you are seeking something/someone else, thank you for taking the time to read this note. | 1873770 | 4749061 | 2014-04-13 15:34:02 | 2014-04-13 15:34:02 |
| 65 | Ideally, I am seeking a one weekend a month sugared travel companion....someone who wants to get away on occasion, enjoy life a bit, explore, and have some fun. Of course, I understand how to treat a woman....out in public, more intimately, and how to spoil her.<br><br>I am a slightly bigger fellow....meaning I have several Xs in my shirt size. I recently adopted a plant based diet, and began an exercise regimen, so I am not content to just be a bigger guy....but I am at present.<br><br>I am a more dominant man intimately. Not looking to dominate someone who isn't so inclined...but if you appreciate a very sensual and dominant man....one who knows how to respect all women, I think you will like me.<br><br>D | 1745381 | 4749091 | 2014-04-13 15:34:50 | 2014-04-13 15:34:50 |
| 66 | Hi Nina:<br><br>Thank you so much for your email ! I'm so happy you decided to reach out to me :) I like what you say in your profile. You sound like an amazing person. Everything you say sounds really niceto me.<br><br>I am very impressed with what I see and I would like to meet you !!<br><br>What in my profile appealed to you? I'd like to know!<br><br>Give me your email and I'll send some pics. If you would like to send me a few, my email is [redacted]<br><br>Kiss<br><br>Sam | 1983463 | 4726809 | 2014-04-13 16:19:14 | 2014-04-13 16:19:14 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 67 | Hiya Nina,<br><br>how ru? amazing day outside...!<br><br>Yes, I am sure ur inbox is jammed but you seem pretty fun and sweet and "normal" which this site seems to be lacking.<br><br>I live in the west village...pretty easy going...have nice access to do fun things in our city..I am a successful commercial photographer....<br>I am on primarily to meet someone that is sane and that can out publicly with me in some of my social circles..... I do need a connection without anything happening..hopefully the same for you...I am not seeking a hookup or into playing games seeking one nice woman.<br><br>Have a look at my profile if you have a sincere interest to chat lets..<br><br>tommy<br><br>ps if u wanna know more about me check out my instagram [redacted] I share this for transparency as I have nothing to hide... | 1966106 | 4754170 | 2014-04-13 17:58:19 | 2014-04-13 17:58:19 |
| 68 | I am interested in getting to know you. Please reply if you are interested. | 404781 | 4754336 | 2014-04-13 18:03:20 | 2014-04-13 18:03:20 |
| 69 | Hi. I really liked your profile - you seem great and you're beautiful :)<br>I'm looking for something serious, a genuine connection so I was really glad to see that you are looking for something similar.<br><br>I'd love to get to know you so I hope I hear from you soon. You can also text me at [redacted]<br><br>Mike | 2014441 | 4754749 | 2014-04-13 18:16:09 | 2014-04-13 18:16:09 |
| 70 | Hey there! I really liked your profile and would love to get to know you more!<br><br>About me, I'm fortunate enough to have semi-retired at a young age and now I spend majority of my time pursuing many hobbies and enjoying life. I would love to find someone I can have amazing new experiences traveling the world and also at the same time, just chill out in this great, vibrant NYC. I appreciate positive energy, enthusiasm, intellectual curiosity and an adventurous personality. If you love to travel, learn new things and basically love to learn and progress throughout ones' lives, I think we may be a great match.<br><br>Anyways, tell me some more about yourself and look forward to getting to know you | 1840266 | 4758039 | 2014-04-13 20:01:19 | 2014-04-13 20:01:19 |
| 71 | I am interested in getting to know you. Please reply if you are interested. | 1341537 | 4758122 | 2014-04-13 20:03:57 | 2014-04-13 20:03:57 |
| 72 | I am interested in getting to know you. Please reply if you are interested. | 2056883 | 4763447 | 2014-04-13 22:27:45 | 2014-04-13 22:27:45 |
| 73 | Nina,<br><br>Read your profile and liked it .. think we have interests in common and are looking for same things .. take a look at my profile and let me know if interested :)<br><br>M | 439339 | 4765501 | 2014-04-13 23:21:14 | 2014-04-13 23:21:14 |
| 74 | something real, we should definitely talk and maybe meet. We might be a match. I like how genuine you are.ROB | 119812 | 4766712 | 2014-04-13 23:58:09 | 2014-04-13 23:58:09 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 75 | Hi Nina how are you doing? your amazingly beautiful. i don't know if you'll write back but i had to try who knows maybe i could be with a beauty like yourself. since your close by maybe we can work something out, who knows. thought i write to you. i really hope to hear from you. Where in New York are you from? here's a little about me, who knows maybe you might be interested I'm 33 from Mount Sinai, Long Island. I know how to treat a girl but i don't get chances because of my situation me being in a wheelchair. maybe your touch would heal me :)An if you have any questions please ask. I wanted to know if we could spend time together...I'm just looking for a girl who will be close to me...you take care of me I'll take care of you to the fullest...I want a physical and sensual arrangement ...I need a steady girl, where I could call up when I need or she needs me... just a no strings attached arrangement filled with fun and great times. I'm tired of dealing with girls that aren't worth spending time with and getting hurt...Maybe we could work something out and make an arrangement of some sort, because I'M INTERESTED and no games please...If you can send me some more pictures and information you feel I need to know I'd really appreciate it :) I hope to hear from you soon take care an stay sweet, love Erol... THANK YOU.<br><br>MY EMAIL:<br><br>YAHOO = [redacted]<br><br>GMAIL = [redacted] | 330337 | 4768696 | 2014-04-14 01:06:39 | 2014-04-14 01:06:39 |
| 76 | I'd be happy to consider a LT relation with you. But I live in London and I wonder how we can find out if we click.<br><br>Pierre x | 1279378 | 4769240 | 2014-04-14 01:23:59 | 2014-04-14 01:23:59 |
| 77 | Hi Doug :-)))<br><br>Yes, it's hard when you don't get your excercise so I'm glad you got a run in today.<br><br>I went to my spinning this morning I love it! I go 5 times a week!<br><br>Unfortunate I can't see you Wednesday because I will be in Florida that week. My dad is visiting from Norway ( where I am originally from)<br><br>How about Monday the 21 or Tuesday the 22?<br>Would love to meet you soon, but hopefully one of those days would work for you. Any time evening or day on Tuesday, Monday I can only do evening. | 2054220 | 4725419 | 2014-04-14 01:33:47 | 2014-04-14 01:33:47 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 78 | Hi,<br><br>Thanks for your note.<br>Yes, I am interested. You seem very interesting.<br>How was your day?<br>Do you live in the city?<br>I'm on upper west side.<br>Can't wait to learn more about you :-))<br><br>Kisses | 2054220 | 4741618 | 2014-04-14 01:36:19 | 2014-04-14 01:36:19 |
| 79 | Let's do Monday night. Looking forward to it. My cell is [redacted] by the way. What do you like to eat? | 2054548 | 4725419 | 2014-04-14 01:48:15 | 2014-04-14 01:48:15 |
| 80 | I am interested in getting to know you. Please reply if you are interested. | 735728 | 4772294 | 2014-04-14 02:57:13 | 2014-04-14 02:57:13 |
| 81 | I am a trader...I need to find the girl to complete me. I thought you might like that I'm not like most on this site..ROB | 119812 | 4766712 | 2014-04-14 03:39:52 | 2014-04-14 03:39:52 |
| 82 | the buck stops here as well as fun and excitement | 894650 | 4741351 | 2014-04-14 11:28:48 | 2014-04-14 11:28:48 |
| 83 | I would be happy to know you wall I help you | 2025234 | 4788300 | 2014-04-14 14:19:28 | 2014-04-14 14:19:28 |
| 84 | See message below. No response? I have to say I am disappointed.<br><br>I thought you seemed like a Bergdorf girl who wanted to be spoiled.<br><br>What did I miss?<br><br>Jack<br><br>--------------------------------<br>RESENDING MESSAGE:<br><br>Nina,<br><br>Hi. I have to say I am a bit skeptical about this forum, but I read your profile and I'm intrigued.<br><br>As for me, I'm a handsome, charming, confident, athletic Investment Banker in the City -- who is looking for a beautiful, intelligent, sophisticated woman to spend time with occasionally and spoil absolutely rotten.<br><br>I enjoy spending time with women who are very feminine, enjoy being wooed and still appreciate men who are men.<br><br>Please reply if that sparks an interest and perhaps we can chat and see if we hit it off. If you are interested, perhaps you could send me a regular email or AIM/Gchat address so we could start a conversation and see where it leads. | 114818 | 4707357 | 2014-04-14 15:29:16 | 2014-04-14 15:29:16 |
| 85 | I am interested in getting to know you. Please reply if you are interested. | 1953769 | 4797094 | 2014-04-14 18:23:14 | 2014-04-14 18:23:14 |
| 86 | I am interested in getting to know you. Please reply if you are interested. | 1864711 | 4797800 | 2014-04-14 18:42:33 | 2014-04-14 18:42:33 |
| 87 | I am interested in getting to know you. Please reply if you are interested. | 624785 | 4797823 | 2014-04-14 18:43:08 | 2014-04-14 18:43:08 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 88 | I'm Steven.....Liked your profile and picture<br><br>I am a self-made successful businessman living mostly in NYC.....I have a decent amount of spare time on my hands.<br><br>I think of myself as easy-going, good-looking, fit, and usually generous<br><br>I am looking for someone who at the very least, i make a connection with....if more..i welcome the possibility<br><br>I can send picture via email upon request | 557753 | 4798029 | 2014-04-14 18:49:57 | 2014-04-14 18:49:57 |
| 89 | Hi Jack,<br><br>As lovely as you sound, bergdorf or Barney's is not for me anymore. 2 years ago when I lost the love of my life I gave away almost everything I had (all designer bags, dresses and shoes) things I basically don't need anymore.<br><br>I sold my online company (@ age 27) after 5 years of sucess and took off for 2 years, now 2 years later I do charity work and about to start my new business.<br><br>I am looking for real love, a pertner and best friend like I had before, and since you are married it would not work for me, I wish you the best and good luck in what you are searching :-))<br><br>Have a beautiful day!<br><br>M | 2054220 | 4707367 | 2014-04-14 19:11:26 | 2014-04-14 19:11:26 |
| 90 | hi Nina -<br><br>I'd love to meet you. How about dinner later this week?<br><br>Bill | 1321502 | 4802365 | 2014-04-14 20:40:23 | 2014-04-14 20:40:23 |
| 91 | This member has granted you permission to view their private photos. Click here to view Sebastian Grey's profile: https://www.seekingarrangement.com/member/detail.php?id=1415116<br><br>i'm def interested. take a look and let me know. we seem to both be looking for a long term relationship. love that you have your own gig - would like to hear about it.<br><br>as for me - writer - entrepreneur - philanthropist - love live music, foodie - great cocktails - travel - exercise - as long as the energy is positive.<br><br>spring is here - let's talk over a few cocktails :)<br><br>cheers,<br><br>Erik | 1415116 | 4804691 | 2014-04-14 21:39:41 | 2014-04-14 21:39:41 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 92 | match.<br><br>My last SB is an FIT student, struggling model and one on my best friends. We dated for a year and a half. We hung out one or two nights a week and had the best arrangement ever. It was like having a casual GF one or two nights a week without the commitment, drama and stress of one. We hung out, laughed, shopped, played, traveled and frankly did a lot together. But more then anything we were / are amazing friends.<br><br>Regretfully she met someone and it's gotten serious so our relationship just ended. It was fun, drama free and simple and I would love to have something like that again. But I am open to more or less anything depending on chemistry<br><br>Take a look at my facebook and my profile on this site and if you like what you see let me know and lets chat. Hopefully you'll like what you see and we can get to know each other a bit more.<br><br>If I'm not what your looking for please let me know so I don't bother you again.<br><br>Aram<br><br>[redacted]<br><br>[redacted] cell (Please text me first) | 585405 | 4804962 | 2014-04-14 21:47:03 | 2014-04-14 21:47:03 |
| 93 | Im perfect for you. Are you really not interested? ROB | 119812 | 4766712 | 2014-04-14 22:20:24 | 2014-04-14 22:20:24 |
| 94 | Hey there! I really liked your profile and would love to get to know you more!<br><br>About me, I'm fortunate enough to have semi-retired at a young age and now I spend majority of my time pursuing many hobbies and enjoying life. I would love to find someone I can have amazing new experiences traveling the world and also at the same time, just chill out in this great, vibrant NYC. I appreciate positive energy, enthusiasm, intellectual curiosity and an adventurous personality. If you love to travel, learn new things and basically love to learn and progress throughout ones' lives, I think we may be a great match.<br><br>Anyways, tell me some more about yourself and look forward to getting to know you | 1840266 | 4758039 | 2014-04-14 22:31:50 | 2014-04-14 22:31:50 |
| 95 | You are cordially invited to the NYC <a target='_blank' href='/party/sugar-affair.php'>Sugar Affair</a>.<br><br>Each year, SeekingArrangement celebrates our membership by bringing hundreds of members face-to-face at an upscale masquerade.<br><br><b>This year, our grand event will take place in the heart of Times Square at the new age Yotel, New York.</b><br><br>Join us this May in fabulous NYC to celebrate intelligent, beautiful women and the successful men who support their dreams.<br><br><a href='http://www.eventbrite.com/e/the-sugar-affair-tickets-11065718863' target='_blank' class='button button-error' style='display:block; text-align:center;'>Purchase Tickets</a> | 100 | 5012924 | 2014-04-15 01:49:47 | 2014-04-15 01:49:47 |
| 96 | ???? | 119812 | 4766712 | 2014-04-15 02:06:34 | 2014-04-15 02:06:34 |
| 97 | I am interested in getting to know you. Please reply if you are interested. | 642490 | 5016486 | 2014-04-15 02:54:39 | 2014-04-15 02:54:39 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 98 | I am interested in getting to know you. Please reply if you are interested. | 2027961 | 5017129 | 2014-04-15 03:13:37 | 2014-04-15 03:13:37 |
| 99 | I am interested in getting to know you. Please reply if you are interested. | 1406570 | 4710193 | 2014-04-15 03:36:49 | 2014-04-15 03:36:49 |
| 100 | Hey, How are you?<br><br>I read your profile and I really liked it. I think we could enjoy each other's company and have much fun together.<br>Would you be interested in having lunch with me at your favorite place?<br>Can't wait to hear from you.<br><br>Danny<br>Bay Ridge, Brooklyn | 577043 | 5020739 | 2014-04-15 05:14:45 | 2014-04-15 05:14:45 |
| 101 | are you still looking for an arrangement? | 113196 | 5027808 | 2014-04-15 12:04:04 | 2014-04-15 12:04:04 |
| 102 | Hello. I like your profile and photo. I find both interesting.<br><br>John | 1657510 | 5049434 | 2014-04-15 22:15:43 | 2014-04-15 22:15:43 |
| 103 | Ideally we want the exact same things and I know we could be perfect together. | 585405 | 4804962 | 2014-04-15 22:34:49 | 2014-04-15 22:34:49 |
| 104 | You are completely adorable! Shoot me a text if you're interested. I'd love to see more of your pics and plan something fun.<br><br>Dr. Christopher<br><br>[redacted] | 1632655 | 5050228 | 2014-04-15 22:34:51 | 2014-04-15 22:34:51 |
| 105 | [redacted]<br><br>Hope to hear from you soon. | 585405 | 4804962 | 2014-04-15 22:55:57 | 2014-04-15 22:55:57 |
| 106 | just resending my earlier note... I know it can get quite busy out here....<br>I thought I would reach out again....<br>best<br>:RESENDING MESSAGE:<br><br>Hiya Nina,<br><br>how ru? amazing day outside...!<br><br>Yes, I am sure ur inbox is jammed but you seem pretty fun and sweet and "normal" which this site seems to be lacking.<br><br>I live in the west village...pretty easy going...have nice access to do fun things in our city..I am a successful commercial photographer....<br>I am on primarily to meet someone that is sane and that can out publicly with me in some of my social circles..... I do need a connection without anything happening..hopefully the same for you...I am not seeking a hookup or into playing games seeking one nice woman.<br><br>Have a look at my profile if you have a sincere interest to chat lets..<br><br>tommy<br><br>ps if u wanna know more about me check out my instagram [redacted] I share this for transparency as I have nothing to hide... | 1966106 | 4754170 | 2014-04-16 00:17:25 | 2014-04-16 00:17:25 |
| 107 | I am interested in getting to know you. Please reply if you are interested. | 827451 | 5059835 | 2014-04-16 03:19:10 | 2014-04-16 03:19:10 |
| 108 | I am interested in getting to know you. Please reply if you are interested. | 1232951 | 5064942 | 2014-04-16 06:16:39 | 2014-04-16 06:16:39 |
| 109 | how have you been? | 119812 | 4766712 | 2014-04-16 09:31:46 | 2014-04-16 09:31:46 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 110 | What happened to you ? | 1983463 | 4726809 | 2014-04-16 12:51:19 | 2014-04-16 12:51:19 |
| 111 | I am interested in getting to know you. Please reply if you are interested. | 1964638 | 5072563 | 2014-04-16 13:10:51 | 2014-04-16 13:10:51 |
| 112 | Wow!!!<br>Everything i am looking for!!!<br>I hope to hear from you | 1965771 | 5094030 | 2014-04-16 22:51:04 | 2014-04-16 22:51:04 |
| 113 | Hi Nina :<br><br>Found your profile very interesting and enjoyed viewing lovely photo - Thought you so attractive !<br><br>I have been hoping to find one person who would be interested,initially in engaging in fun activities - Dining out, theater, films, concerts,sporting events etc.-<br>However what is most appealing is your desire to develop a relationship that will flourish. This is my wish as well !<br><br>Have a pretty hectic normal routine of life. Been involved in relatively new business venture for almost 4 years. Although trending positively it can at times be all consuming - Finding free time can be challenging and maximizing enjoyment is priority.<br><br>If anything stated is of interest would look forward to hearing from you<br><br>Regards, John | 65304 | 5134801 | 2014-04-17 22:29:48 | 2014-04-17 22:29:48 |
| 114 | I am interested in getting to know you. Please reply if you are interested. | 788213 | 5154707 | 2014-04-18 12:32:31 | 2014-04-18 12:32:31 |
| 115 | Hello Nina,<br>Looking to meet someone cool to click with, chemistry a must.<br>I'm passionate caring sensitive considerate, funny educated love the arts music films, plays sports.<br>Can send a pic, interested?<br><br>Albert<br>[redacted]<br>Texting is fine. | 398817 | 5154855 | 2014-04-18 12:39:07 | 2014-04-18 12:39:07 |
| 116 | Hi Nina,<br><br>I am seeking one special young lady to spoil. Passionate, generous and appropriately dominant, I want one special woman with whom I can unwind from the rest of my responsibilities. A gentleman through and through, I am at my best when I am supporting someone in their endeavors.<br><br>I am interested in quiet times together, watching a good movie, smart conversation and great room service. I'd love a discrete situation where we truly get to know one another over time.<br><br>I am a peaceful person, though passionate with regards to those whom I care about on a personal level. So, if you are still seeking one special arrangement, I'd love to hear from you, and perhaps we can get to know one another a bit over dinner, soon.<br><br>Sincerely,<br><br>Andrew<br>[redacted] | 788213 | 5154707 | 2014-04-18 19:26:11 | 2014-04-18 19:26:11 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 117 | This member has granted you permission to view their private photos.<br>Click here to view GIFTED's profile:<br>https://www.seekingarrangement.com/member/detail.php?id=1266178<br><br>XO<br>JAMES<br>[redacted] | 1266178 | 5216727 | 2014-04-20 01:23:09 | 2014-04-20 01:23:09 |
| 118 | ... why haven't we met yet?!?!<br><br>Peter | 1499350 | 5236263 | 2014-04-20 15:49:55 | 2014-04-20 15:49:55 |
| 119 | I am interested in getting to know you. Please reply if you are interested. | 1853556 | 5238894 | 2014-04-20 17:09:07 | 2014-04-20 17:09:07 |
| 120 | I am interested in getting to know you. Please reply if you are interested. | 2014176 | 5239571 | 2014-04-20 17:29:38 | 2014-04-20 17:29:38 |
| 121 | Hello<br><br>I am in the mood for a bit of an adventure, and would love the company of an attractive woman like yourself.<br><br>Read my profile if curious.<br><br>I can be very generous with your time. 2000.<br><br>If interested, let me know.<br><br>To the extent that we have chemistry, it might be more than a one-time thing.<br><br>Cheers | 343466 | 4707828 | 2014-04-20 17:40:24 | 2014-04-20 17:40:24 |
| 122 | Hi,<br><br>Thanks for your email. How is your day going?You sound interesting as well.<br><br>Where in the city do you live?<br>I just moved from downtown to uptown<br><br>Nina | 2054220 | 5236263 | 2014-04-20 17:46:53 | 2014-04-20 17:46:53 |
| 123 | Hi,<br><br>Thanks for your email. How is your day going?<br>Yes, I am interesting in learning more about you. Your profile was very short :-))<br><br>Big hug<br><br>Nina | 2054220 | 5059835 | 2014-04-20 17:50:56 | 2014-04-20 17:50:56 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 124 | Hi,<br><br>Sorry for late replay. I just sent you an email easier to communicate that way :-))<br><br>Nina | 2054220 | 4726809 | 2014-04-20 17:53:05 | 2014-04-20 17:53:05 |
| 125 | I am interested in getting to know you. Please reply if you are interested. | 2063931 | 5240574 | 2014-04-20 18:03:11 | 2014-04-20 18:03:11 |
| 126 | Hello Nina,<br><br>There is an age difference and I live in the San Francisco Bay Area. If those are issues for you, I wish you well. If not, and my profile interests you, it wold be my pleasure talking with you.<br><br>Take care,<br><br>Garth | 953606 | 5242521 | 2014-04-20 19:11:30 | 2014-04-20 19:11:30 |
| 127 | This member has granted you permission to view their private photos. Click here to view Johnny's profile: https://www.seekingarrangement.com/member/detail.php?id=1669333<br><br>Hello Nina,<br><br>I have read your profile and am very interested in speaking and getting to know you.<br>I am looking for a serious partnership with a woman that will hep me and I will help her.<br>I am a gentleman that know how to treat a lady with respect.<br>I am a man who will spoil and take care of the woman I am dating.<br>I own my own business and it takes a lot of hard work and time to run properly.<br>I am looking for a loyal woman who will speak what i son her mind, never lie, explain what she wants and likes and will never cheat.<br>Let mw know if you would like to speak. | 1669333 | 5246287 | 2014-04-20 21:14:33 | 2014-04-20 21:14:33 |
| 128 | I am interested in getting to know you. Please reply if you are interested. | 1905392 | 5250043 | 2014-04-20 23:09:15 | 2014-04-20 23:09:15 |
| 129 | I am interested in getting to know you. Please reply if you are interested. | 2018951 | 5251370 | 2014-04-20 23:54:05 | 2014-04-20 23:54:05 |
| 130 | I am interested in getting to know you. Please reply if you are interested. | 120783 | 5257778 | 2014-04-21 03:41:18 | 2014-04-21 03:41:18 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 131 | This member has granted you permission to view their private photos. Click here to view Normal Boston guy's profile: https://www.seekingarrangement.com/member/detail.php?id=1860612<br><br>Hi Nina,<br><br>I just stumbled upon your profile and thought you sounded great. You seem like one of the more interesting, intelligent, and "real" girls in this site...and you seem quite pretty as well, an added bonus.<br><br>I'd like to think I'm a reasonably smart, fun, sincere, generous guy...with my biggest flaw being I don't actually live in NYC at the moment. I'm in Boston for the time being, but I'm in NYC quite a bit for work/fun and plan on trying to move back in 2014. In the meantime, I'd love to meet someone I enjoyed spending time with while there. If that isn't a dealbreaker, I'd love to hear more about you.<br><br>Steve | 1860612 | 5266942 | 2014-04-21 11:19:53 | 2014-04-21 11:19:53 |
| 132 | Hey Nina -<br><br>I'm in FiDi (please don't judge, I'm not a finance guy, haha).<br><br>Perhaps just grab a drink like two normal non-internet people while we're at it?<br><br>P | 1499350 | 5236263 | 2014-04-21 16:36:54 | 2014-04-21 16:36:54 |
| 133 | :-))) I lived there as well for about 6 months I have been living all over the city for the 10 years I've been in the US.<br>My dad is visiting from Norway ( Where I am from) and we are in Florida this week, but I will be back around the 3rd would love to grab a drink or coffee :-)))<br><br>What do you do? | 2054220 | 5236263 | 2014-04-21 16:50:57 | 2014-04-21 16:50:57 |
| 134 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5278778 | 2014-04-21 16:57:24 | 2014-04-21 16:57:24 |
| 135 | I like your profile. Let me know if you are interested.<br><br>Have a beautiful day!<br><br>Nina | 2054220 | 5279946 | 2014-04-21 17:29:10 | 2014-04-21 17:29:10 |
| 136 | I am interested in getting to know you. Please reply if you are interested. | 1317451 | 5299036 | 2014-04-22 02:22:33 | 2014-04-22 02:22:33 |
| 137 | I am interested in getting to know you. Please reply if you are interested. | 1200576 | 5303966 | 2014-04-22 04:55:13 | 2014-04-22 04:55:13 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 138 | Ahhh, Norway ... always wanted to go.<br><br>What do I do? Haha, I do A LOT of things, but most recently I've been advising technology startups on growth. Absolutely love it. Get to work with super smart people, who are passionate about what they do, and who value my input, all of which is super cool.<br><br>What about you?<br><br>Oh, and far better to text me - [redacted] | 1499350 | 5236263 | 2014-04-22 12:24:16 | 2014-04-22 12:24:16 |
| 139 | good morning princess - i am a straight shooter- Dr LI- just ended a hr with a model - miss it very much- miss the fun excitement sex and putting s smile on your face. - love to shop for a hot woman and make her life easier.love to hear from u and your expectations- where u live and when u r available-[redacted] not a male model but knows how to make your life better and more fun cant wait dan xoxox [redacted] | 894650 | 4741351 | 2014-04-22 13:18:07 | 2014-04-22 13:18:07 |
| 140 | Great profile, I enjoyed reading it. I am in search of an intelligent attractive female who is drama free looking for a mutually beneficial situation with me . . .I am serious and real, with no time for games. If you would like to get to know me better off site please email me at [redacted]<br><br>Discretion assured.<br><br>Mitch | 266052 | 5317417 | 2014-04-22 14:51:18 | 2014-04-22 14:51:18 |
| 141 | I am interested in getting to know you. Please reply if you are interested. | 1545677 | 5318628 | 2014-04-22 15:22:57 | 2014-04-22 15:22:57 |
| 142 | Hi,<br><br>Yes I am interested.<br>Do you spend some time in New York?<br>I do love Venice Beach/Malibu/ Santa Monica very nice place :-)))<br><br>Have a beautiful day<br><br>Nina | 2054220 | 5303966 | 2014-04-22 15:28:28 | 2014-04-22 15:28:28 |
| 143 | How are you?<br>I live in New York and Florida. Let me know if you are interested and if we are looking for the same thing.<br><br>Have a beautiful day!<br><br>Nina | 2054220 | 5319164 | 2014-04-22 15:38:43 | 2014-04-22 15:38:43 |
| 144 | Hi Nina,<br>Do I meet your profile criteria?<br>Are you looking for someone local or can you travel?<br>I like your profile and the characteristics that you possess.<br><br>Larry | 1201940 | 5319864 | 2014-04-22 15:59:34 | 2014-04-22 15:59:34 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 145 | Hey! You sound pretty fantastic. How long have you been on the site, and have you had any success? (I've only been on here for a few weeks, and I'm already creeped out.) | 2046912 | 5324534 | 2014-04-22 17:55:04 | 2014-04-22 17:55:04 |
| 146 | we are not for each other, but I still have to compliment you on your looks. u look incredible!!! hope you find the one....damian | 1844526 | 5324852 | 2014-04-22 18:02:46 | 2014-04-22 18:02:46 |
| 147 | This member has granted you permission to view their private photos. Click here to view worldtraveller's profile: https://www.seekingarrangement.com/member/detail.php?id=2045260<br><br>yummy suckable breasts | 2045260 | 5326402 | 2014-04-22 18:41:35 | 2014-04-22 18:41:35 |
| 148 | I am interested in getting to know you. Please reply if you are interested. | 88212 | 4720052 | 2014-04-22 19:49:42 | 2014-04-22 19:49:42 |
| 149 | I loved your profile! I'm lots of fun to hang out with and I know how to spoil a girl! Would you like to talk more? | 2067065 | 5329824 | 2014-04-22 20:14:04 | 2014-04-22 20:14:04 |
| 150 | I am interested in getting to know you. Please reply if you are interested. | 2045260 | 5326402 | 2014-04-22 21:40:21 | 2014-04-22 21:40:21 |
| 151 | This member has granted you permission to view their private photos. Click here to view readytoplease's profile: https://www.seekingarrangement.com/member/detail.php?id=1704662<br><br>You look sweet, send me some more pictures if you can.<br><br>[redacted]<br>Matteo | 1704662 | 5319164 | 2014-04-23 00:36:50 | 2014-04-23 00:36:50 |
| 152 | I am interested in getting to know you. Please reply if you are interested. | 71846 | 5342431 | 2014-04-23 02:08:37 | 2014-04-23 02:08:37 |
| 153 | Hello,<br>my name is Dmitry, yes i am in NYC at least 5-8 days a month. i live in Santa Monica. If you'd like<br>text me at [redacted] | 1200576 | 5303966 | 2014-04-23 12:55:57 | 2014-04-23 12:55:57 |
| 154 | hi how are you? | 460371 | 5361301 | 2014-04-23 14:53:05 | 2014-04-23 14:53:05 |
| 155 | Hi Nina-<br><br>How are you? Your profile caught my eye. Would love the opportunity to get to know you better. My email address is [redacted] and my phone number is [redacted]. Write, text, or call anytime. Look forward to hearing from you.<br><br>Sincerely,<br>Matt | 1098350 | 5361328 | 2014-04-23 14:53:36 | 2014-04-23 14:53:36 |
| 156 | I am interested in getting to know you. Please reply if you are interested. | 187295 | 5361383 | 2014-04-23 14:55:01 | 2014-04-23 14:55:01 |
| 157 | You seem perfect to me lol...<br>I like your profile you seem like fun and you're super cute too! My pics are real and recent. So let's meet for a drink soon! Email me your pics [redacted]<br><br>Chris | 924586 | 5361463 | 2014-04-23 14:56:57 | 2014-04-23 14:56:57 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 158 | Beautiful, beautiful girl<br><br>You seem sweet Miss N. I would like to get to know you. May I?<br><br>:)<br><br>D | 88212 | 4720052 | 2014-04-23 15:50:27 | 2014-04-23 15:50:27 |
| 159 | Hi Jack,<br><br>Thank you for your wink. I am interested :-)))<br>How is your day going?<br>Do you come to NYC or Florida often?<br><br>Nina | 2054220 | 5361383 | 2014-04-23 20:19:09 | 2014-04-23 20:19:09 |
| 160 | Nina,<br><br>Would love to meet you !<br><br>T | 2015208 | 5373345 | 2014-04-23 20:43:27 | 2014-04-23 20:43:27 |
| 161 | My name is Howie, I'm a Doctor( plastic surgery) & I live in Queens NY<br><br>I only work consulting other doctors, outside the USA....traveling overseas, to their clinics, & advising them on their procedures. I don't have an office,or patients here in the USA.<br><br>I enjoy sincerity and directness in a person. I like people who are spontaneous & know how to just be themselves<br><br>Would you share with me what it is you're seeking, & if you like, your phone number, & pictures of yourself, other than those posted on your profile?<br><br>I'm flexible in keeping company with someone, & what it is you seek/desire..... I've enclosed my personal email address, which is...<br><br>[redacted]<br><br>Let's take this to the next level, we may surprise each other!<br><br>I only ask that you be specific as to what it is you're seeking, as I'm seeing everyone on here, has their own needs and agendas, & they vary from each person to person....Let's not waste each other's time, I know my time is important,& I respect your time as well!<br><br>Looking forward to your reply<br><br>Howie | 1358159 | 5373390 | 2014-04-23 20:44:10 | 2014-04-23 20:44:10 |
| 162 | text me at [redacted] if you want to meet up tonight; | 1955346 | 5373491 | 2014-04-23 20:46:23 | 2014-04-23 20:46:23 |
| 163 | I am interested in getting to know you. Please reply if you are interested. | 1610699 | 5373595 | 2014-04-23 20:48:34 | 2014-04-23 20:48:34 |
| 164 | Woah !! I love your profile Hun ! And love everything you wrote there ! Would love to meet you ! Let me know if you would like to talk and get to know each other better ! Xx david | 1610699 | 5373595 | 2014-04-23 20:51:07 | 2014-04-23 20:51:07 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 165 | Just to give you a little information about me. I'm a successful professional. I'm told I'm very easy going, affectionate, caring, unselfish, kind, and generous. I definitely understand how to treat a woman. Of course, providing a certain lifestyle is critical but a woman needs more than lifestyle to be truly happy. For me, not having an ego is critical. Also, being romantic is extremely important. This means knowing her favorite foods, favorite flowers, favorite colors, anniversaries, etc. So, it's important to show that you not only can provide a certain lifestyle but you also care enough to do the small things too! Men forget this part all the time. Also, complete honesty is an important part of the foundation of any relationship. I offer all of these qualities to the right woman. I'm also well-traveled through Europe. I'm only interested in a potential genuine long term relationship with one woman. So, if I have your interest let's get going and see where we end up! | 1965337 | 5373748 | 2014-04-23 20:52:12 | 2014-04-23 20:52:12 |
| 166 | This member has granted you permission to view their private photos. Click here to view Mr.'s profile: https://www.seekingarrangement.com/member/detail.php?id=567597<br><br>I saw your profile and would love to meet you. I am always in NYC for business and would love to spoil you every time I'm in town!<br><br>I'm in NYC this Thursday (April 24) staying at a beautiful Hotel.<br><br>I'm in my 30s, 6.2 tall, 195 pounds, latin background, lots of fun, laid back and respectful.<br><br>Perhaps we can meet and have a great time? Fancy Cocktails, some food, $300 and lots of fun times in/out of the bedroom!<br><br>I come to NYC 3-4 times a month and would love to meet each time I'm in town. If easier, send me a text [redacted].<br><br>Let's make it happen! :)<br><br>Mario | 567597 | 5373874 | 2014-04-23 20:55:38 | 2014-04-23 20:55:38 |
| 167 | hey your really pretty :)<br>ill be in nyc between may 15-june 1<br>id love for you to be my gf for a weekend or a few nights for a 1000 USD allowance<br>if your are interested please message me on<br>skype: [redacted]<br>whatsapp: [redacted]<br>and we can setup a date in nyc<br>tarik | 1249028 | 5374771 | 2014-04-23 21:21:04 | 2014-04-23 21:21:04 |
| 168 | Hi there:<br><br>Im not looking for too much back and forth so I will just be upfront and ask you out. What is a good time for us to have drinks to see if we have what it takes to discuss and begin an arrangement.<br><br>[redacted]<br><br>Larry | 2018950 | 4716526 | 2014-04-23 21:34:30 | 2014-04-23 21:34:30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 169 | This member has granted you permission to view their private photos.<br>Click here to view M's profile:<br>https://www.seekingarrangement.com/member/detail.php?id=75532<br>8<br><br>I have to admit... you definitely caught my eye. Maybe its the long red hair, the subtle smile, the eyes (of course), and maybe I just like the way you write. I also like what you have to say and what you are looking for. I am looking for the same things.<br><br>I am pretty much what I say in my profile, very real, unusual, confident but not a jerk, I can be a nerd at times, a bit self-indulging and yet definitely a good and interesting man that you won't meet many like in a lifetime of meeting people. I would say that I am unusual in a good way.<br><br>So, here's what I am thinking... If you are interested, lets Skype and if we like each other and feel spontaneous, lets come up with a plan and I will fly you here for a Florida weekend and we can see where it goes from there. Yes, of course you get an allowance for coming, but i do hope that we have real chemistry and its something we want to do for longer periods, maybe much longer. :) Shall we? Think about it, read my profile, and send me a note if you want to explore the possibilities. I am quite real. :) You seem quite real too. Oh, and I cant really tell for sure if you are as thin as you look, but that is a thing with me and I really prefer someone thin. Smart, assertive and thin. :) Just being honest.<br><br>-M | 755328 | 5375283 | 2014-04-23 21:35:21 | 2014-04-23 21:35:21 |
| 170 | I am interested in getting to know you. Please reply if you are interested. | 721966 | 5375297 | 2014-04-23 21:35:41 | 2014-04-23 21:35:41 |
| 171 | I am interested in getting to know you. Please reply if you are interested. | 1984247 | 5375447 | 2014-04-23 21:40:45 | 2014-04-23 21:40:45 |
| 172 | Your profile to me is very different<br>And unique I like it a lot felt you are<br>Very sincere email me I'm very interested<br>To get to know you.with so much business<br>Exp.can be big asset for you<br>Hope to hear from you<br>Kiss<br>Your Shreef ▢ | 1984247 | 5375447 | 2014-04-23 21:44:56 | 2014-04-23 21:44:56 |
| 173 | This member has granted you permission to view their private photos.<br>Click here to view Robert's profile:<br>https://www.seekingarrangement.com/member/detail.php?id=19727<br>93<br><br>May I introduce myself? | 1972793 | 5375937 | 2014-04-23 21:56:01 | 2014-04-23 21:56:01 |
| 174 | I am interested in getting to know you. Please reply if you are interested. | 321321 | 5376523 | 2014-04-23 22:12:32 | 2014-04-23 22:12:32 |
| 175 | I am interested in getting to know you. Please reply if you are interested. | 932563 | 5376531 | 2014-04-23 22:12:40 | 2014-04-23 22:12:40 |
| 176 | I am interested in getting to know you. Please reply if you are interested. | 575027 | 5377376 | 2014-04-23 22:37:33 | 2014-04-23 22:37:33 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 177 | I accidently came across your profile and was intrigued. I have started 23 businesses in my life and currently own and run 3 successful ones, I certainly could help you with yours. I too am looking for a relationship that leads to marriage...I am ready to settle down again. I am a widower, lost my wife Sabrina to Leukemia at the age of 31 about 8 years ago...takes time to get over that...but I am ready to move on. I have two amazing sons...11 and 22...and a wonderful life, just missing my partner to share it with. I was not sure if you were open to relocating but at least wanted to introduce myself and let you know you have my interest. Atlanta is a great place to live and it is near the beach and has great weather. Well let me know...and no matter what, thanks for your consideration and have a wonderful life.<br>Paul | 2006689 | 5377452 | 2014-04-23 22:40:22 | 2014-04-23 22:40:22 |
| 178 | I am interested in getting to know you. Please reply if you are interested. | 1964692 | 5377659 | 2014-04-23 22:47:16 | 2014-04-23 22:47:16 |
| 179 | I am interested in getting to know you. Please reply if you are interested. | 1253603 | 5377880 | 2014-04-23 22:53:49 | 2014-04-23 22:53:49 |
| 180 | I'm interested in meeting you... what do you think? | 328715 | 5378486 | 2014-04-23 23:10:15 | 2014-04-23 23:10:15 |
| 181 | I am interested in getting to know you. Please reply if you are interested. | 2029874 | 5378588 | 2014-04-23 23:12:53 | 2014-04-23 23:12:53 |
| 182 | Hi there Nina!<br><br>You seem like an attractive young lady. Lets talk more soon! Maybe we can arrange a wonderful date in the near future.<br><br>-Andy | 1941079 | 5379384 | 2014-04-23 23:36:24 | 2014-04-23 23:36:24 |
| 183 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5379460 | 2014-04-23 23:37:55 | 2014-04-23 23:37:55 |
| 184 | Hi Nina;<br><br>Well, I've waited for someone who had a profile like yours for quite a while. Most young women on this site are looking for the quick fix---"give me money and I'll make you happy" kind of thing. But you actually want a relationship and marriage. How very refreshing.<br><br>So, now to be quite honest, so do I. I believe that I am what you are looking for, but only you could know that yourself. You seem to be who I may be looking for, but only time will tell. First.....we actually have to meet!<br><br>I live in the Philly suburbs, one hour away from NYC by train. I go to Gotham often and have to be there on May 8. Actually, I have tickets for a Broadway show then. Would dinner and a show be a good first date?<br><br>Please let me know.<br><br>Neal | 1739801 | 5379505 | 2014-04-23 23:38:39 | 2014-04-23 23:38:39 |
| 185 | I am interested in getting to know you. Please reply if you are interested. | 435273 | 5380015 | 2014-04-23 23:48:10 | 2014-04-23 23:48:10 |
| 186 | I am interested in getting to know you. Please reply if you are interested. | 674148 | 5381209 | 2014-04-24 00:19:12 | 2014-04-24 00:19:12 |
| 187 | What a lovely woman!<br>Amazing how I found myself in so many parts of your profile.<br>Wonder if I can trigger the same attraction in you.<br>Only passion can help overcome the distance disadvantage.<br>Antoine | 272349 | 5381396 | 2014-04-24 00:24:50 | 2014-04-24 00:24:50 |
| 188 | I am interested in getting to know you. Please reply if you are interested. | 1466074 | 5381426 | 2014-04-24 00:25:54 | 2014-04-24 00:25:54 |
| 189 | I still would love to get to know you. | 585405 | 4804962 | 2014-04-24 00:38:45 | 2014-04-24 00:38:45 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 190 | This member has granted you permission to view their private photos. Click here to view pbgentleman's profile: https://www.seekingarrangement.com/member/detail.php?id=1690077<br><br>I too am seeking a mate, perhaps looking for love in the wrong place but weary of the usual dating scene and want to be with someone who appreciates being spoiled and wants to spoil back.. In the context of a loving relationship! Anyway greetings from Palm Beach..<br><br>Regards,<br><br>Sam | 1690077 | 5382446 | 2014-04-24 00:52:25 | 2014-04-24 00:52:25 |
| 191 | Hey!<br><br>I came across your profile and you seem to be exactly what I'm looking for. Are you interested in starting something new?<br><br>Sam | 435863 | 4705672 | 2014-04-24 01:21:37 | 2014-04-24 01:21:37 |
| 192 | [illegible] walk, style and swagger :) Something about your picture was interesting and intriguing so I thought we might chat and see if there may be some type of elusive chemistry. I would like to know more about you and am happy to share pics with you since I do not post them for security reasons and the fact I do not want them to hit the press as I have been quite high profile from time to time. I am curious, creative, complex, charismatic, caring, kind, generous, loving, generous, fun, funny, smart, extremely intelligent, successful, sophisticated,charming, sexy, passionate, romantic, adventurous, spontaneous and most people say interesting, intriguing and mysterious. I am looking for a fun young woman travel companion to share new experiences an explore new places together as we enjoy the fruits of my successes, while I do a little business along the way. I am in the process of selling off several of my businesses to have the opportunity to travel and enjoy life to the fullest and would like to find a fun, funny, attractive woman who would like to be taken to a new level in her life. I enjoy the finer things in life in every way. I am looking for a positive woman whom can engage with me in intellectually stimulating conversations and hold my interest as well. If you think you can do this and any of the above has tickled your interest, then let me hear from you at my normal email : [redacted] Have a terrific day !!! RICHARD | 1956496 | 5379460 | 2014-04-24 01:25:30 | 2014-04-24 01:25:30 |
| 193 | maybe we all get a second chance in life...your profile was like a dream....Im looking for the same thing. Im 45 in great shape own my own business and would be so happy to help you in anyway i can. ..jim..:) | 1720806 | 5384215 | 2014-04-24 01:43:57 | 2014-04-24 01:43:57 |
| 194 | says it all....now it's up to U, Princess Nina....talk 2 me | 1621548 | 5384310 | 2014-04-24 01:46:52 | 2014-04-24 01:46:52 |
| 195 | Does it get any more beautiful than you? | 1986277 | 5385122 | 2014-04-24 02:10:54 | 2014-04-24 02:10:54 |
| 196 | I am interested in getting to know you. Please reply if you are interested. | 1819987 | 5385243 | 2014-04-24 02:14:23 | 2014-04-24 02:14:23 |
| 197 | Loved reading about u. I think we are on the same page. Please read my profile and let me know if you like it. I'd love ur # so we can share photos. I don't have the time or the patience for games. My name is Jeff and I live on Miami Beach.<br><br>Hope we click and talk. Jeff | 1569972 | 5387544 | 2014-04-24 03:25:30 | 2014-04-24 03:25:30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 198 | I would like to meet you.<br><br>Stephen. | 2067776 | 5389393 | 2014-04-24 04:21:42 | 2014-04-24 04:21:42 |
| 199 | I am interested in getting to know you. Please reply if you are interested. | 636451 | 5394738 | 2014-04-24 08:40:17 | 2014-04-24 08:40:17 |
| 200 | Hi Nina , I saw your profile and I thought I might say hello. I am a clean cut d/d free educated professional who also owns his own business.I am easygoing and I have a great sense of humor as well. I am looking for a mutually rewarding mutually respectful relationship that neither of us feels cheap or used. It should be based on our chemistry and we should be able to talk laugh and enjoy ourselves. I want this to be a a special friendship where we help each other and not a business. I am looking to spoil that person. If you would like to talk more please email me. I also have pictures if you are interested. Thank you for your time.I look forward to hearing back from you.<br><br>Matt | 1449476 | 5398028 | 2014-04-24 12:05:30 | 2014-04-24 12:05:30 |
| 201 | I'm north of the city, easy train ride or drive. I'm a pretty easy-going honest guy who's widowed way too young. Educated with a BSME and MBA degree. Likes to dine out, travel and ride my motorcycle in the summer. This area is great for hiking, biking and outdoor activities of all sorts. I enjoy boating, and jet skiing in the summer. I work a lot so would only be available every other weekend. I've had sugars in the past from the city. If interested write back. | 1750460 | 5398086 | 2014-04-24 12:09:07 | 2014-04-24 12:09:07 |
| 202 | Hi Sam,<br><br>Great to hear from you ;-)))<br>That is exactly what I am looking for and not sure if I am in the right place as well as I am getting some very crazy offers, but felt I was very clear in my profile what I can offer in a serious relationship as well as what I want in a partner.<br><br>I am actually in Jupiter, FL now so very close to you. I live in Jupiter in the winter and NYC rest of the year :-)))<br><br>Have a beautiful day!<br><br>N | 2054220 | 5382446 | 2014-04-24 13:17:55 | 2014-04-24 13:17:55 |
| 203 | How are you? I am looking for an ongoing sugar baby relationship with mutual benefits where we can spoil each other. Is that something you would be interested in? I will be working out of Philly/nj area every other week. | 1706373 | 5400925 | 2014-04-24 13:41:58 | 2014-04-24 13:41:58 |
| 204 | This member has granted you permission to view their private photos. Click here to view Me's profile: https://www.seekingarrangement.com/member/detail.php?id=1151858<br><br>Nina, My name is Scott and I came across your profile yesterday. I like your profile and I'm interested. I'm open to serious relationship that leads to marriage with the right person.<br><br>Take a look at my profile and if he interested is mutual I would love to hear back from you.<br><br>Scott | 1151858 | 5401880 | 2014-04-24 14:09:58 | 2014-04-24 14:09:58 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 205 | Hi,<br><br>I am into Fashion business in NYC. dress up sharply. Love to live my life to the fullest.<br><br>Caring, Classy and Honest guy.<br><br>Love to play Golf and Tennis. Travel quite often. Love to dine and wine at different restaurants. Like Sushi, Thai, Italian, Middleeastern food.<br><br>Lets set up a lunch date to know each other | 790377 | 4718136 | 2014-04-24 15:25:38 | 2014-04-24 15:25:38 |
| 206 | I am interested in getting to know you. Please reply if you are interested. | 2072181 | 5407813 | 2014-04-24 16:58:06 | 2014-04-24 16:58:06 |
| 207 | You don't want to meet married men.<br>But I have a feeling we would really hit<br>it off. You would like to have me in your<br>Corner. Please consider having an early<br>evening drink. No stress.<br><br>Email me directly to:<br><br>[redacted] | 1917791 | 4745407 | 2014-04-24 17:05:34 | 2014-04-24 17:05:34 |
| 208 | Hi. You are lovely I think we are close enough to see one another. I am in NYC only 3 or 4 times a year. I am a lawyer and launcing a large international business, so we both are similarly focused. Mine is a dietary supp biz. see detoxa-usa.com. I would love to invite to Annapolis for an innocent first date, and happen to have two tickets for a great jazz concert tomorrow if you are free. I realize that it is sudden, and perhaps bad form. But what the heck. I would be happy to pay for your transport and arrange for a hotel to make you feel safe, in return for your sweet company and some time to figure out our fit. Lemme know. Heres my cell if you want to text or call me, Nicholas [redacted] | 2065718 | 5409580 | 2014-04-24 17:54:09 | 2014-04-24 17:54:09 |
| 209 | Hi there, I'm very interested in what your profile says and I'd like to hear more about you and how you ideally want to go about all of this.<br><br>Looking forward to talking more....<br><br>Jared | 687555 | 5412454 | 2014-04-24 19:20:00 | 2014-04-24 19:20:00 |
| 210 | Hi Nina. You seem like an intelligent, adventurous woman. I'd be interested in learning and seeing more.<br><br>I had to remove my actual photos for business reasons, but would be happy to share via email.<br><br>Best...<br>Mark.<br>[redacted]<br><br>ps - I split my time between NYC and Miami. | 1121864 | 5413768 | 2014-04-24 20:00:19 | 2014-04-24 20:00:19 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 211 | Hi Nina,<br><br>I would love to meet you. I live in downtown Manhattan. Although this may sound egotistical I believe I have the qualities you are looking for. I am an investor, art collector, like tennis, polo, skiing and music.. As for me I am very well off financially. More importantly I am extremely compassionate and a very generous person. It would be great to hear from you.<br><br>Yours,<br><br>2 Tones | 1406570 | 4710193 | 2014-04-24 20:05:33 | 2014-04-24 20:05:33 |
| 212 | I am based here on Park Avenue visiting from London. will be here 2 months. W Union Sq<br><br>let me know if interested :) About me 36, 6ft 3 fit and architect by profession.<br><br>Terence | 409238 | 5414819 | 2014-04-24 20:33:34 | 2014-04-24 20:33:34 |
| 213 | Hi Nina,<br><br>Just thought that I would send you a quick message to say that you have a really nice and sincere profile, which is a rare find on this site.<br><br>Anyway, hoping that all is well in your part of the world.<br><br>Rgds,<br><br>Ameerh | 1377528 | 5415745 | 2014-04-24 20:58:04 | 2014-04-24 20:58:04 |
| 214 | I found your profile very interesting.<br>I am like you I don't drink or do drugs or party.<br><br>N | 2054220 | 5415856 | 2014-04-24 21:01:14 | 2014-04-24 21:01:14 |
| 215 | Hi Rick<br><br>How is your day going?<br>I am interested to get to know you if you are looking for the same thing that I am.<br>I want to find a partner in life and make each other better and happy :-)))<br><br>If so lets talk and meet :-)))<br><br>Nina | 2054220 | 5342431 | 2014-04-24 21:07:14 | 2014-04-24 21:07:14 |
| 216 | How are you?<br>I might be looking for something more serious than you but I did like your profile.<br>Love you saying you are the mentoring type.<br><br>Nina | 2054220 | 5416630 | 2014-04-24 21:22:25 | 2014-04-24 21:22:25 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 217 | This member has granted you permission to view their private photos.<br>Click here to view Sebastian Grey's profile:<br>https://www.seekingarrangement.com/member/detail.php?id=1415116<br><br>so i figured i'd try one more time. i found your profile alluring and your pic is obviously beautiful.<br><br>i'm looking to see just one person with the idea of seeing where it goes. i've got everything else in life - great family and friends - health - desire - and compassion for the world around me.<br><br>i'm a real estate investor who's done well for himself - come from a well to do great family - parents are still together - mensan - write poetry, short stories, and on my second novel - love working out - biking, volleyball, skiing, tennis - and do a ton of philanthropic work.<br><br>i live in the city and have a very flexible schedule (as i own the company ha) - why don't we meet for coffee or a cocktail?<br><br>worst case i make you laugh ;-) | 1415116 | 4804691 | 2014-04-24 21:22:48 | 2014-04-24 21:22:48 |
| 218 | Hi,<br><br>Thanks for your email. You look very nice.<br>How was your day?<br>Would be nice to meet for a coffee or drink.<br>I see you don't have kids, do you think you want kids?<br>I just moved from downtown to UWS<br><br>Enjoy your evening.<br><br>Nina | 2054220 | 4804691 | 2014-04-24 21:28:44 | 2014-04-24 21:28:44 |
| 219 | You can have a real close friend with<br>real and varied benefits. It does not<br>have to interfere with a serious traditional<br>relationship you may have and you can<br>always stop it of you do develop such<br>a relationship. ⍰ | 1917791 | 4745407 | 2014-04-24 22:02:43 | 2014-04-24 22:02:43 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 220 | hey nina. nice to hear from you. great day indeed. amazing weather outside and I'm heading out with friends to enjoy it but wanted to get back to you first.<br><br>UWS is great - I have many friends who live there. i'm sure you'll enjoy it. some great restaurants. would be happy to meet you up there for coffee or cocktails.<br><br>yes, i don't have any children but with the right woman, yes, it would be amazing. that being said, it really depends on the situation. i come from a great family.<br><br>i'm open sat or mon nite. let me know what works for you. | 1415116 | 4804691 | 2014-04-24 22:09:30 | 2014-04-24 22:09:30 |
| 221 | Hi,<br><br>We found your photo very attractive and profile interesting. We are a polite, fun, educated and well traveled couple. Wife is European born and multi-lingual. Husband is established professional. We would be interested in exploring your companionship.<br><br>P and D | 404781 | 4754336 | 2014-04-25 00:44:46 | 2014-04-25 00:44:46 |
| 222 | Well it must be some sort of divine intervention as you are just up the road! Why don't we talk on the phone and see if there is the potential for us to find someone that will allow us to get the hell off this thing..<br><br>I can send my number or call you, whichever is preferable.<br><br>Regards,<br><br>Sam | 1690077 | 5382446 | 2014-04-25 03:41:25 | 2014-04-25 03:41:25 |
| 223 | I'm exactly what u want. I'm tired of running across all these strange girls on this site who are calculating and shallow. If ur really looking for a partner in life and you are "approaching normal" then we should talk. I want honesty and great karma. I'm funny and and live an incredible life. If we click, you will be very happy---promise!<br>Hope to hear back,<br><br>Jeff | 1569972 | 5387544 | 2014-04-25 03:49:22 | 2014-04-25 03:49:22 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 224 | I'm a great mentor and have been successful in a wide range of businesses. Most of my times these days is spent in philanthropy. I work on many different levels of education --- my latest endeavor is building a charter school in the Miami inner-city. Come help!!<br>You like to cook!! I have the greatest cooks kitchen!!! I'm currently looking for a full time private chef. I had one for 8 years---he recently left. I having a tough time finding a replacement. I love wine and art. I also love the outdoors and the water. I'm waiting to speak---we'll know very quickly if there's a synergy!! I'm waiting. Take the plunge --- nothing to lose.<br><br>Jeff | 1569972 | 5387544 | 2014-04-25 03:58:38 | 2014-04-25 03:58:38 |
| 225 | I really liked your profile. | 1958245 | 5433711 | 2014-04-25 06:55:07 | 2014-04-25 06:55:07 |
| 226 | I liked your profile, I would love to find out more. Let me know if your interested.<br><br>John | 2072181 | 5407813 | 2014-04-25 13:20:19 | 2014-04-25 13:20:19 |
| 227 | Hi Sam,<br><br>That would be great if you can send me your number then I will text you :-))) | 2054220 | 5382446 | 2014-04-25 18:24:03 | 2014-04-25 18:24:03 |
| 228 | Hi Jeff,<br><br>Thank you for a nice email.<br>Hope you are having a great day.<br>I also love the beach, boating, water and red wine.<br>Like to go to Napa for wine tastings.<br>Great food is also very important.<br>Any plans on coming to New York soon?<br><br>Have a beautiful day!<br><br>Nina | 2054220 | 5387544 | 2014-04-25 19:19:51 | 2014-04-25 19:19:51 |
| 229 | Hi Nina---great to hear from you. Omg---I'm going to Napa next week. I've got 2 days in SF for business and the 4 days of nonstop wine drinking in Napa.<br><br>I can't write these long emails---I'm a talker. Can we get on the phone?? Text me [redacted]. I'm always in NY. Need u to get here to Miami. Looking forward to talking. | 1569972 | 5387544 | 2014-04-25 19:45:17 | 2014-04-25 19:45:17 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 230 | My cell is [redacted]. I look forward to talking! Later tonight is ok for me anytime up to midnight or so.. | 1690077 | 5382446 | 2014-04-25 21:31:32 | 2014-04-25 21:31:32 |
| 231 | I'm an alpha male... I liked your profile. It sounds like you are goal directed... Like me:).<br><br>Michael | 921702 | 5465512 | 2014-04-26 02:58:10 | 2014-04-26 02:58:10 |
| 232 | Look forward to talking soon! | 1690077 | 5382446 | 2014-04-26 03:14:04 | 2014-04-26 03:14:04 |
| 233 | This member has granted you permission to view their private photos. Click here to view David's profile: https://www.seekingarrangement.com/member/detail.php?id=1578401<br><br>I liked your picture and profile. Take a look at mine and if you care to continue this conversation, I would love to hear from you. You will find me to be quite intelligent, warm, upscale yet very easy going. Attached are my pictures<br>David | 1578401 | 5467503 | 2014-04-26 04:13:08 | 2014-04-26 04:13:08 |
| 234 | Good Evening, Nina!<br><br>How are you? Your profile resonated with me, I too am seeking what you've described, and it's so beautiful to find that if we can.<br><br>I'd like to know more about you. Do you like Los Angeles? Would your business work here?<br><br>Respectfully,<br><br>Ryan | 1913897 | 5469538 | 2014-04-26 05:34:26 | 2014-04-26 05:34:26 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 235 | This member has granted you permission to view their private photos. Click here to view tcat's profile: https://www.seekingarrangement.com/member/detail.php?id=1354218<br><br>Hi, I like your profile and think you look quite stunning.<br>A little about what's going on with me is I love to travel and I'm into all types of great food. I just invested in a new restaurant in TriBeCa New York and it's scheduled to open in July. I was just in Tokyo, Kyoto and Singapore last December on a restaurant tour and it was amazing! I can't wait to go back.<br><br>I'm very passionate about traveling and dining, they are two of my favorite things in life. Do you have any travel plans for 2014? I just got back from a jewelry show in Russia last week and next I'm off to Buenos Aires & London next month.<br><br>Let's talk & maybe meet someday?<br><br>I'm very giving and generous. I know some great Japanese and Italian spots in the City so lunch or dinner could be fun. You seem very lovely.<br><br>I'm looking for a friend & lover<br><br>Thank you.<br><br>T | 1354218 | 5489426 | 2014-04-26 19:18:37 | 2014-04-26 19:18:37 |
| 236 | I am interested in getting to know you. Please reply if you are interested. | 1354218 | 5489426 | 2014-04-26 19:18:54 | 2014-04-26 19:18:54 |
| 237 | This member has granted you permission to view their private photos. Click here to view G Man's profile: https://www.seekingarrangement.com/member/detail.php?id=1902428<br><br>Hi Nina.<br>I sent you an email once before but never heard back. Hoping that it got lost in the pile of messages you receive. :) I would really like an opportunity to meet you. You will not be disappointed.<br>Gregory | 1902428 | 4726540 | 2014-04-27 04:19:32 | 2014-04-27 04:19:32 |
| 238 | heya Nina! I just ran across your profile and its terrific. I know the distance is a bit daunting, but I found your profile so compelling I had to write. In any event, I am off to Koh Samui, Thailand, so I may not respond back right away if you are interested. But you seem quite a engaging woman! In general, I spend half my time in Southern Germany and the other half in London or traveling to Africa and would love to find a lover to enjoy life with. Your profile is pretty intriguing....I have to say, that I am really tempted to dust off the old pirates eye-patch in the closet, sail over in my schooner to kidnap and whisk you away to a desert island where we survive on fresh fish, fruit and passion for a month!!! Haha.<br><br>What kind of man are you most attracted to and what is required to launch a steamy trans-atlantic romance?<br><br>Adventure beckons,<br><br>Baci, Hans | 1527167 | 5509196 | 2014-04-27 05:51:57 | 2014-04-27 05:51:57 |
| 239 | lets do this i do have a pic to tex :) | 185674 | 5520721 | 2014-04-27 14:54:54 | 2014-04-27 14:54:54 |
| 240 | I am interested in getting to know you. Please reply if you are interested. | 917965 | 5522078 | 2014-04-27 15:25:33 | 2014-04-27 15:25:33 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 241 | This member has granted you permission to view their private photos. Click here to view Joseph's profile: https://www.seekingarrangement.com/member/detail.php?id=2075859<br><br>hello Nina<br>I respect your entrepreneurial spirit! your grammar exceeds many of the profiles that purport 'graduate degree'.<br>I am new to this site, and trying not to be cynical...<br>live in the city?<br>Michael | 2075859 | 5531648 | 2014-04-27 19:25:48 | 2014-04-27 19:25:48 |
| 242 | I enjoyed reading your profile, and obviously the camera adores you :-)<br><br>If you are still looking for that perfect companion to share part of your world with I would love to talk with you and arrange to meet over coffee or a cocktail later this week to see if we have the right chemistry to pursue things further.<br><br>I am well educated, have a great sense of humor (though somewhat dry at times ;)<br><br>Seeking on very special woman to add passion and true friendship to world. Very happy to remove financial concerns from your world to allow us to pursue enjoy life much more richly.<br><br>May I have an address to send you my photos?<br><br>Warmly, Brent<br>[redacted] | 2076913 | 5532077 | 2014-04-27 19:37:30 | 2014-04-27 19:37:30 |
| 243 | Hiya!<br>How r u? and would love to chat more with you....but I cant get a reply from u!<br><br>for transparency sake u can check out my instagram its<br>[redacted]<br><br>hope to chat further if u have a interest..<br><br>best<br><br>tommy<br><br>Ps I am keeping it short cause most people are interested in photos...etc etc....I do have a lot more to say | 1966106 | 4754170 | 2014-04-27 19:48:16 | 2014-04-27 19:48:16 |
| 244 | I am interested in getting to know you. Please reply if you are interested. | 2020750 | 5544297 | 2014-04-28 01:17:50 | 2014-04-28 01:17:50 |
| 245 | I am interested in getting to know you. Please reply if you are interested. | 2038842 | 5566354 | 2014-04-28 15:10:24 | 2014-04-28 15:10:24 |
| 246 | This member has granted you permission to view their private photos. Click here to view mike's profile: https://www.seekingarrangement.com/member/detail.php?id=1507312<br><br>I am still married but my marriage is dead that is why I went on this site. I am looking for an exclusive, close and hopefully long term relationship which could possibly lead to marriage. I actually live in Boston but travel to NY regularly and would enjoy learning more about you. | 1507312 | 5566357 | 2014-04-28 15:10:35 | 2014-04-28 15:10:35 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 247 | Hi Michael,<br><br>Nice to get your message. How are you?<br>Yes, I just moved from downtown to uptown. How about you, do you live in the city as well?<br><br>Can't wait to learn more about you.<br><br>Have a beautiful day!<br><br>M | 2054220 | 5531648 | 2014-04-28 15:15:05 | 2014-04-28 15:15:05 |
| 248 | You have an amazing personality, and I am a hopeless romantic.<br><br>I am NYC on a monthly basis, at least at this point. And I am very curious to know more about you and your business goals.<br><br>Let me know if you interested.<br><br>-Dre | 1587313 | 5566656 | 2014-04-28 15:18:13 | 2014-04-28 15:18:13 |
| 249 | Hi Brent,<br><br>Thank you for your email.<br>My email is [redacted]<br><br>Have a great day<br><br>Nina | 2054220 | 5532077 | 2014-04-28 15:19:49 | 2014-04-28 15:19:49 |
| 250 | Hi Gregory,<br><br>Great to hear from you. You seem very nice and it looks like we are looking for the same thing :-)))<br>Yes, we should meet if you email me your phone number I will text you.<br><br>Have a beautiful day!<br><br>Nina | 2054220 | 4726540 | 2014-04-28 15:26:04 | 2014-04-28 15:26:04 |
| 251 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5567214 | 2014-04-28 15:32:34 | 2014-04-28 15:32:34 |
| 252 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5567277 | 2014-04-28 15:34:05 | 2014-04-28 15:34:05 |
| 253 | I liked your profile and seems like we could help each other.<br><br>Have a great day<br><br>Nina | 2054220 | 5567532 | 2014-04-28 15:39:57 | 2014-04-28 15:39:57 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 254 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5567564 | 2014-04-28 15:40:49 | 2014-04-28 15:40:49 |
| 255 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5567580 | 2014-04-28 15:41:21 | 2014-04-28 15:41:21 |
| 256 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5567626 | 2014-04-28 15:42:31 | 2014-04-28 15:42:31 |
| 257 | how are you?<br><br>Nina | 2054220 | 5567750 | 2014-04-28 15:45:46 | 2014-04-28 15:45:46 |
| 258 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5567830 | 2014-04-28 15:47:43 | 2014-04-28 15:47:43 |
| 259 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5567868 | 2014-04-28 15:48:49 | 2014-04-28 15:48:49 |
| 260 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5567882 | 2014-04-28 15:49:16 | 2014-04-28 15:49:16 |
| 261 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5567977 | 2014-04-28 15:51:43 | 2014-04-28 15:51:43 |
| 262 | Please email me a few pictures to [redacted] | 2045212 | 5567830 | 2014-04-28 16:34:07 | 2014-04-28 16:34:07 |
| 263 | you're very beautiful... i like your profile. you seem cool and fun... i'd like to meet you for a drink to see if we hit it off. if you're interested please let me know | 256561 | 5573607 | 2014-04-28 18:18:44 | 2014-04-28 18:18:44 |
| 264 | I am interested in getting to know you. Please reply if you are interested. | 204472 | 5580203 | 2014-04-28 21:04:44 | 2014-04-28 21:04:44 |
| 265 | Thanks for the wink...why did you choose my profile ? | 1720703 | 5567626 | 2014-04-28 21:37:07 | 2014-04-28 21:37:07 |
| 266 | Hi Nina:<br><br>I believe we have similar interests as to what we are looking for in an arrangement. I am a very busy business man with no time for games. I am only interested in a drama-free arrangement with a beautiful and intelligent girl who can provide me with good company and excitement in return for financial support and lots of respects.<br><br>If you are interested please send me a few pictures to my personal e-mail ([redacted]) and in return I will do the same.<br><br>Tommy | 798537 | 5590697 | 2014-04-29 01:32:46 | 2014-04-29 01:32:46 |
| 267 | Hi Nina<br>Wonderful and looking forward to meeting you.<br>Text me<br>[redacted]<br><br>Gregory | 1902428 | 4726540 | 2014-04-29 02:49:10 | 2014-04-29 02:49:10 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 268 | hi M,<br>I had a fairly beautiful day, and you?<br><br>what type of charity work do you do?<br><br>I have an apartment on Gramercy Park, and also have a country home in Bedford, in<br>Westchester county.<br><br>your picture is fantastic...beauty and sensuality and mysterious and interesting....do you have more?<br>perhaps send to my email:<br>[redacted]<br>Michael | 2075859 | 5531648 | 2014-04-29 03:01:03 | 2014-04-29 03:01:03 |
| 269 | This message is generated automatically by the system because your permission to view this member's private photos has been revoked by the member. | 1507312 | 5566357 | 2014-04-29 15:10:29 | 2014-04-29 15:10:29 |
| 270 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5614835 | 2014-04-29 16:01:44 | 2014-04-29 16:01:44 |
| 271 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5614900 | 2014-04-29 16:03:24 | 2014-04-29 16:03:24 |
| 272 | How are you today?<br>I liked your profile.<br><br>Have a beautiful day!<br><br>Nina | 2054220 | 5615208 | 2014-04-29 16:11:02 | 2014-04-29 16:11:02 |
| 273 | How are you today?<br>We might be able to help each other out and seems like we are looking for the same thing.<br><br>I moved to New York 10 years ago from Norway.<br><br>Hope to hear from you and have a beautiful day! | 2054220 | 5615385 | 2014-04-29 16:16:58 | 2014-04-29 16:16:58 |
| 274 | I am interested in getting to know you. Please reply if you are interested. | 1835223 | 5615969 | 2014-04-29 16:32:09 | 2014-04-29 16:32:09 |
| 275 | I am looking forward to meet a great girl who can enrich my life in a mutually beneficial, NSA relation. She should be upbeat and sensual. But most importantly, we should like each other. After all, it is about chemistry :) | 204472 | 5580203 | 2014-04-29 19:45:11 | 2014-04-29 19:45:11 |
| 276 | thanks for the wink. what are you looking for exactly?<br><br>your profile sounds like you are looking for a husband?<br><br>- socrates | 1965984 | 5614900 | 2014-04-29 20:29:46 | 2014-04-29 20:29:46 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 277 | This member has granted you permission to view their private photos. Click here to view Kevin's profile: https://www.seekingarrangement.com/member/detail.php?id=1910557<br><br>I like your profile! It sounds like you and I might be looking for something similar. If you are looking for a witty, charming, fun loving guy who is much better looking in person than in pictures, please take a look at my profile and, if interested, let's get together and see how well we get along!<br><br>Thanks!<br><br>Kevin | 1910557 | 5626058 | 2014-04-29 20:45:12 | 2014-04-29 20:45:12 |
| 278 | You are incredibly forthright and I admire that!! I've mentored many people, but none via an "arrangement". I'm interested in meeting and chatting. What you want seems to mirror my needs. | 932563 | 5376531 | 2014-04-30 03:08:41 | 2014-04-30 03:08:41 |
| 279 | I am interested in getting to know you. Please reply if you are interested. | 2081494 | 5653657 | 2014-04-30 13:16:10 | 2014-04-30 13:16:10 |
| 280 | Hi,<br><br>Great to hear from you.<br>That sounds lovely. I spend a lot of time in Florida in the winter and love Florida.<br><br>Let's figure a way to get together.<br>Enjoy your evening.<br><br>M<br><br>-----------------------------------<br>MESSAGE Dated - 30 April, 2014 09:26am<br><br>This member has granted you permission to view their private photos. Click here to view Friend's profile: https://www.seekingarrangement.com/member/detail.php?id=1314991<br><br>If you're open to living in luxury in Boston and Florida we should talk... All the best, R | 2054220 | 5667605 | 2014-04-30 21:35:39 | 2014-04-30 21:35:39 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 281 | might meet soon and see where it may all lead.<br><br>Cheers, Brent<br>[redacted]<br><br>MESSAGE Dated - 28 April, 2014 08:19am<br><br>Hi Brent,<br><br>Thank you for your email.<br>My email is [redacted]<br><br>Have a great day<br><br>Nina<br><br>MESSAGE Dated - 27 April, 2014 12:37pm | 2076913 | 5532077 | 2014-05-01 16:03:06 | 2014-05-01 16:03:06 |
| 282 | Great to hear from you as well...<br><br>Couple quick Q's please....<br>Were you born in this country?<br>How many children do you want?<br><br>Best, R<br><br>MESSAGE Dated - 30 April, 2014 02:35pm<br><br>Hi,<br><br>Great to hear from you.<br>That sounds lovely. I spend a lot of time in Florida in the winter and love Florida.<br><br>Let's figure a way to get together.<br>Enjoy your evening.<br><br>M | 1314991 | 5667605 | 2014-05-01 18:55:59 | 2014-05-01 18:55:59 |
| 283 | Hi how are you doing Today? I would like to know if you would be interested in me? if you are please let me know have a good day :)<br><br>Geo | 1827460 | 5708697 | 2014-05-01 20:05:42 | 2014-05-01 20:05:42 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 284 | Hi Nina,<br><br>I have read your profile and I really like it. You are someone I would like to meet.<br><br>If age is not a deal breaker for you and you can travel, take a look at my profile and tell me your thoughts.<br><br>If interested, naturally, I would like to see more of your pictures at that time.<br><br>Warm regards,<br><br>R ⍰ | 1427411 | 5709081 | 2014-05-01 20:14:37 | 2014-05-01 20:14:37 |
| 285 | How are you?<br>I might be interested in such a relationship with the right guy.<br>Let me know if you are interested.<br><br>Enjoy your day!<br><br>Nina | 2054220 | 5709202 | 2014-05-01 20:17:05 | 2014-05-01 20:17:05 |
| 286 | How are you?<br>I have to say your profile seem very refreshing.<br>I know we live in different places but had to let you know that I am the things you are writing and also looking for what you are describing :-)))<br>I can definitely move/ live anywhere with the right guy.<br>I was on match for about 2 months but with no good luck so I decided to try this website. Really looking for partner and best friend to help each other.<br><br>Hope you are having a great day and contine to enjoy you evening.<br><br>Hugs Nina | 2054220 | 5709616 | 2014-05-01 20:27:49 | 2014-05-01 20:27:49 |
| 287 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5709829 | 2014-05-01 20:36:13 | 2014-05-01 20:36:13 |
| 288 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5709877 | 2014-05-01 20:37:56 | 2014-05-01 20:37:56 |
| 289 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5710061 | 2014-05-01 20:44:27 | 2014-05-01 20:44:27 |
| 290 | Nina Hello there lovely lady. Would you fancy meeting for a cocktail Love ? I'm originally British and raised here in the States. I'm coming to NYC this weekend and want to meet you for dinner or drinks and maybe a Broadway show ? What's the best number to reach you ?<br>Brixton | 1731125 | 5726127 | 2014-05-02 05:03:25 | 2014-05-02 05:03:25 |
| 291 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5744186 | 2014-05-02 17:55:42 | 2014-05-02 17:55:42 |
| 292 | hey your very pretty :)<br>ill be in nyc from may-june 1<br>if youd like to form an arrangement<br>please let me know and we can discuss more<br>tarik | 1249028 | 5374771 | 2014-05-02 18:03:58 | 2014-05-02 18:03:58 |
| 293 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5745073 | 2014-05-02 18:22:56 | 2014-05-02 18:22:56 |
| 294 | I live between Delray Beach, FL and NYC.<br>Let me know if you are interested.<br><br>Have a beautiful day!<br><br>Nina | 2054220 | 5745254 | 2014-05-02 18:27:56 | 2014-05-02 18:27:56 |
| 295 | How are you?<br>I live in Delray Beach,FL and NYC<br>Let me know if you are interested.<br><br>Nina | 2054220 | 5745367 | 2014-05-02 18:31:34 | 2014-05-02 18:31:34 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 296 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5745836 | 2014-05-02 18:45:42 | 2014-05-02 18:45:42 |
| 297 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5746174 | 2014-05-02 18:56:16 | 2014-05-02 18:56:16 |
| 298 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5746438 | 2014-05-02 19:02:36 | 2014-05-02 19:02:36 |
| 299 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5746679 | 2014-05-02 19:07:52 | 2014-05-02 19:07:52 |
| 300 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5746771 | 2014-05-02 19:09:57 | 2014-05-02 19:09:57 |
| 301 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5746865 | 2014-05-02 19:12:17 | 2014-05-02 19:12:17 |
| 302 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5746955 | 2014-05-02 19:14:47 | 2014-05-02 19:14:47 |
| 303 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5746976 | 2014-05-02 19:15:25 | 2014-05-02 19:15:25 |
| 304 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5747053 | 2014-05-02 19:17:28 | 2014-05-02 19:17:28 |
| 305 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 5747093 | 2014-05-02 19:18:23 | 2014-05-02 19:18:23 |
| 306 | How are you?<br>I might be interested in something like this with the right guy.<br>Let me know if you are interested<br><br>Nina | 2054220 | 5747184 | 2014-05-02 19:20:24 | 2014-05-02 19:20:24 |
| 307 | Want to meet today from 4 to 530 in midtown? | 2045212 | 5567830 | 2014-05-02 19:41:43 | 2014-05-02 19:41:43 |
| 308 | Hi Nina<br><br>Im glad you wrote me, im interested in you<br><br>I am in Miami but also live half of my time in Spain or traveling around south america<br><br>My email is [redacted]<br><br>send me your email , and more pictures, so we could know each other better<br><br>XOXO | 2084018 | 5745254 | 2014-05-02 19:44:15 | 2014-05-02 19:44:15 |
| 309 | I noticed you checked out my profile. I like the total honesty you show in yours.<br>Drop me a line if you want to know more.<br>G | 2072841 | 5748263 | 2014-05-02 19:51:11 | 2014-05-02 19:51:11 |
| 310 | I have my own company too<br><br>maybe we can share notes | 598961 | 5748989 | 2014-05-02 20:14:30 | 2014-05-02 20:14:30 |
| 311 | I can't today but tomorrow would work. | 2054220 | 5567830 | 2014-05-02 20:41:20 | 2014-05-02 20:41:20 |
| 312 | Do I meet your profile criteria?<br>Are you looking for someone local or can you travel? | 1201940 | 5319864 | 2014-05-02 20:41:59 | 2014-05-02 20:41:59 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 313 | Hi,<br><br>I would love to learn more about you.<br>I spend part of the year in Delray Beach area.<br>Do you travel to New York often?<br><br>My email is [redacted]<br><br>It's not my last name I just made it up because of this site. | 2054220 | 5748263 | 2014-05-02 20:50:19 | 2014-05-02 20:50:19 |
| 314 | Yes, interested. Not sure I am a perfect fit for you, but I am the Alpha Male guy. CEO - and very driven and focused. Hence why my marriage went south - just being honest.... But happy to chat with you via e-mail.<br><br>[redacted]<br><br>I am a real guy FYI and happy to share images as well. No BS, very direct.<br><br>Cheers, Christopher | 1459975 | 5746438 | 2014-05-02 21:17:10 | 2014-05-02 21:17:10 |
| 315 | This member has granted you permission to view their private photos. Click here to view GuyInNJ's profile: https://www.seekingarrangement.com/member/detail.php?id=1908239<br><br>Hi, I think you are the kind of person I'd connect well with...Would love to start talking...my email is [redacted]<br><br>Hope to hear from you... | 1908239 | 5785371 | 2014-05-03 18:41:10 | 2014-05-03 18:41:10 |
| 316 | This member has granted you permission to view their private photos. Click here to view Sebastian Grey's profile: https://www.seekingarrangement.com/member/detail.php?id=1415116<br><br>hey nina, we've been back and forth a few times. why don't we just meet for a quick drink, coffee or tea and see if we get along.<br><br>there aren'y many women on this site I've wanted to me despite getting endless emails.<br><br>i think you might enjoy me...<br><br>happy to come your way and have a flexible schedule.<br><br>hope you don't mind my tenacity - it's one of my keys to success in life for the things that matter :)<br><br>erik | 1415116 | 4804691 | 2014-05-04 14:13:38 | 2014-05-04 14:13:38 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 317 | You free today or tmrw from 4 to 6? | 2045212 | 5567830 | 2014-05-05 16:32:26 | 2014-05-05 16:32:26 |
| 318 | Hi I am coming to New York on 19 May.<br><br>Can I invite you for a drink.<br><br>I usually stay at the Surray on Upper West side<br><br>Robert | 1815793 | 5919816 | 2014-05-06 20:33:46 | 2014-05-06 20:33:46 |
| 319 | This member has granted you permission to view their private photos.<br>Click here to view 4real's profile:<br>https://www.seekingarrangement.com/member/detail.php?id=1871297<br><br>hi my name is marc, i think i should tell you a bit about myself. Well I don't know were to begin... Recently divorced I guess I'll break down what would be the perfect situation for me so not to waste any of our time. What I'm looking for is one to two weekends a month with a financial agreement starting at $3,000 a month. I'm willing to increase the financial part as we go along. I am looking for an on going and consistent arrangement. no stings attached and no drama I don't want to waste either of our time. If this sounds good for you, I'm thinking we should meet for lunch, just to see if we are on the same page. I met a couple of people from this site and a few used a fake pic, what a complete waste of time. The others were nice but no real chemistry, well I'm sort of picky.<br><br>Another thing I'd like to mention is that I am a truly down to earth guy, one you might not expect to meet on a site such as this. I'm definitely the type of guy that's more comfort in jeans and tee shirt driving a pick up, than in a suit driving a sports car. I was born and raised in NYC, live mostly in NJ now. I own a hand full of business in NJ and for fun I'm petty easy going, generally like to do anything that's not a headache. I enjoy restoring classic cars, I have a 67 GTO and a couple of others. love gardening and landscaping. I'm a big animal lover, I have a bunch of adopted pets. Hope I have not forgotten anything and thanks for taking the time to read all of this. Take care and hope to here from you, Marc | 1871297 | 5920653 | 2014-05-06 20:55:48 | 2014-05-06 20:55:48 |
| 320 | I love what u wrote. I really wish I wasn't attached cause u sound really beautiful . I'm in a relationship with no romantic life<br>: | 2090964 | 5930174 | 2014-05-07 01:31:36 | 2014-05-07 01:31:36 |
| 321 | Hi<br><br>I enjoyed reading your profile.<br><br>If you like mine too, please email me!<br><br>Thanks<br><br>Eric<br><br>[redacted] | 1172397 | 5709877 | 2014-05-07 13:25:58 | 2014-05-07 13:25:58 |
| 322 | I am interested in getting to know you. Please reply if you are interested. | 2094184 | 5967828 | 2014-05-07 22:03:39 | 2014-05-07 22:03:39 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 323 | This member has granted you permission to view their private photos. Click here to view Maurice 's profile:<br>https://www.seekingarrangement.com/member/detail.php?id=1707685<br><br>Hey how are you ?<br>I'm interested and very generous , text me to discuss [redacted] | 1707685 | 5973443 | 2014-05-08 00:34:13 | 2014-05-08 00:34:13 |
| 324 | I am interested in getting to know you. Please reply if you are interested. | 1070344 | 6003751 | 2014-05-08 18:53:47 | 2014-05-08 18:53:47 |
| 325 | I am interested in getting to know you. Please reply if you are interested. | 1099672 | 6132583 | 2014-05-12 01:13:03 | 2014-05-12 01:13:03 |
| 326 | Hey, you seem like a cool girl. Check out my page and drop me a line on my regular email if you like what you see - [redacted]. We can exchange pics and see if we are a good fit.<br><br>Best,<br><br>S. | 1339232 | 6178745 | 2014-05-13 02:13:28 | 2014-05-13 02:13:28 |
| 327 | I am interested in getting to know you. Please reply if you are interested. | 1963290 | 6179115 | 2014-05-13 02:22:12 | 2014-05-13 02:22:12 |
| 328 | Sophisticated, cultured and vibrant man looking for something more. If you date old guys, would love to chat more, share some of my pictures and try to meet for a drink. All the best -- | 2092954 | 6195289 | 2014-05-13 13:30:16 | 2014-05-13 13:30:16 |
| 329 | Im glad you wrote me, Im interested in you<br><br>I am in Miami but also live half of my time in Spain or traveling around south america<br><br>My email is [redacted]<br><br>send me your email , and more pictures, so we could know each other better<br><br>XOXO<br>RESENDING MESSAGE:<br><br>Hi Nina<br><br>Im glad you wrote me, Im interested in you<br><br>I am in Miami but also live half of my time in Spain or traveling around south america<br><br>My email is [redacted]<br><br>send me your email , and more pictures, so we could know each other better<br><br>XOXO | 2084018 | 5745254 | 2014-05-14 18:55:13 | 2014-05-14 18:55:13 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 330 | Hi Nina,<br><br>I have to say that don't think there is a better profile on here. I want it all and I would love to explore all the options you mention with you. If you were my girl, I would do everything I could to take the best of care of you,whether than be physically, emotionally, or of course financially. I'd like to start by knowing more about your day to day life and what I can do to make it better. It would be great if we could exchange some more pictures just to make sure I pass your initial inspection. My personal email is [redacted] and if you ever want to text hello, my number is [redacted]. I'm sure you are getting a million responses but I hope you decide to consider me seriously as I think we could be a great match. Please write back soon. Rich | 60442 | 6375146 | 2014-05-17 19:47:50 | 2014-05-17 19:47:50 |
| 331 | Hi Nina,<br><br>That's quite a profile you wrote--it certainly got my attention! Are you serious about looking for a life partner? Because I am open to that possibility, too.<br><br>You sound very ambitious? What is the "empire" that you are planning? I'd love to hear about it.<br><br>I live in Boston, but travel to NYC. Will be there next weekend, in fact...<br><br>Ron | 166544 | 6386107 | 2014-05-18 01:57:46 | 2014-05-18 01:57:46 |
| 332 | How is SA going so far? What are you looking for?<br><br>Maybe want to meet in two weeks next weekend? (cant this weekend cuz of memorial day weekend).<br><br>I am looking for a potential relationship--maybe settle down soon- I spoiled my last two exs- it is so much fun :)))<br><br>Scott | 2091005 | 6450915 | 2014-05-19 16:28:34 | 2014-05-19 16:28:34 |
| 333 | I am interested in getting to know you. Please reply if you are interested. | 1338889 | 6451422 | 2014-05-19 16:42:39 | 2014-05-19 16:42:39 |
| 334 | I am interested in getting to know you. Please reply if you are interested. | 120221 | 6518464 | 2014-05-21 02:49:27 | 2014-05-21 02:49:27 |
| 335 | Hi,<br><br>How are you?<br>Yes, I would love to learn more about you and see a picture would be lovely :-))<br>Have a great evening<br>Nina | 2054220 | 6195289 | 2014-05-21 02:52:37 | 2014-05-21 02:52:37 |
| 336 | Hi I loved your profile. I want to be the one who makes a difference in your life and helps you achieve your goals in a stress free arrangement that starts at 5k a month and goes up from there. I canhelp relieve you from financial stress so you can focus on the important things in your life. I know how to spoil and pamper you like a princess and treat you like a lady. I can put a smile on your face and bring some sunshine into your life. Maybe you can send some pics to [redacted] and hopefully we will continue this conversation. Thanks | 670292 | 6518750 | 2014-05-21 02:58:04 | 2014-05-21 02:58:04 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 337 | Hi Nina.<br><br>I have to say that don't think there is a better profile on here. I want it all and I would love to explore all the options you mention with you. If you were my girl, I would do everything I could to take the best of care of you,whether than be physically, emotionally, or of course financially. I'd like to start by knowing more about your day to day life and what I can do to make it better. It would be great if we could exchange some more pictures just to make sure I pass your initial inspection. My personal email is [redacted] and if you ever want to text hello, my number is [redacted]. I'm sure you are getting a million responses but I hope you decide to consider me seriously as I think we could be a great match. Please write back soon.<br><br>Rich | 60442 | 6375146 | 2014-05-21 03:17:14 | 2014-05-21 03:17:14 |
| 338 | Nina -- Terrific to hear from you. My email is [redacted] for pictures or [redacted]. I'll email straight away if you contact me. Very much looking forward to learning more about you and possibly meeting. Best - | 2092954 | 6195289 | 2014-05-21 13:18:59 | 2014-05-21 13:18:59 |
| 339 | Skip the coffee or tea, I want you!<br><br>I am serious and real, take a look at my profile and if interested please email me at [redacted] and we can begin our journey.<br><br>No drama please.<br><br>Mit<br><br>PS. I aim to please | 266052 | 5317417 | 2014-05-21 19:38:07 | 2014-05-21 19:38:07 |
| 340 | I am interested in getting to know you. Please reply if you are interested. | 1373993 | 6747319 | 2014-05-26 15:21:24 | 2014-05-26 15:21:24 |
| 341 | I am interested in getting to know you. Please reply if you are interested. | 2123864 | 6747348 | 2014-05-26 15:22:28 | 2014-05-26 15:22:28 |
| 342 | Hi Nina,<br><br>I often have a feeling that I will marry an American girl one day, perhaps you could help me explore that feeling?<br><br>Anthony | 2005490 | 6747387 | 2014-05-26 15:23:33 | 2014-05-26 15:23:33 |
| 343 | very confident I can meet your needs and welcome the chance to show you how. you seem lovely and elegant. best Richard | 1800727 | 6904271 | 2014-05-29 23:22:03 | 2014-05-29 23:22:03 |
| 344 | This member has granted you permission to view their private photos. Click here to view mateo's profile: https://www.seekingarrangement.com/member/detail.php?id=1881707<br><br>I am in new york attending an Arts Conference for two Weeks and then back to Europe to Enjoy two weeks in Mykonos<br>If you have Time i would like to Meet you<br>I am living close to times Square and Looking for an intelligent and Good Looking partner like you<br>Nina it would be Great if i can Meet you Over a Dinner<br>Best Regards<br>Mateo B | 1881707 | 7010700 | 2014-06-01 14:56:53 | 2014-06-01 14:56:53 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 345 | Hi Nina,<br><br>I read your profile and have a feeling the two of us could have a lot of fun together given we are young, good looking and up for adventure! Are you up for grabbing dinner/drinks and getting to know each other better?<br><br>Cheers,<br>Tomas | 1509316 | 7030157 | 2014-06-01 22:46:01 | 2014-06-01 22:46:01 |
| 346 | I have been traveling and have just returned to NYC from a trip to Greece. I don;t know if you have already met someone you like. If not, I would be happy to chat and perhaps meet to get acquainted. I am looking for a single relationship with someone I can trust and care for.<br><br>If you have interest in chatting further, I would be happy to send you some photos. Just let me know where to send them.<br><br>btw- My name is Costas | 1856078 | 4726589 | 2014-06-02 22:10:52 | 2014-06-02 22:10:52 |
| 347 | Hi there, what type of company do you have? Neil | 321902 | 7078787 | 2014-06-02 22:26:19 | 2014-06-02 22:26:19 |
| 348 | Hi Costas,<br><br>Great to hear from you :-))<br>My email is [redacted]<br><br>Looking forward to hear from you!<br><br>Enjoy this beautiful day! | 2054220 | 4726589 | 2014-06-07 18:54:55 | 2014-06-07 18:54:55 |
| 349 | I really liked your profile and would like to learn more<br><br>I can send you my picture if you have an email?<br><br>Hope to talk soon<br><br>Scott | 1442245 | 7292928 | 2014-06-07 18:55:05 | 2014-06-07 18:55:05 |
| 350 | Hi Scott,<br><br>Great to hear from you.<br><br>My email is [redacted]<br><br>have a beautiful day! | 2054220 | 7292928 | 2014-06-07 19:10:43 | 2014-06-07 19:10:43 |
| 351 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 7293862 | 2014-06-07 19:23:37 | 2014-06-07 19:23:37 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 352 | This member has granted you permission to view their private photos. Click here to view Tim's profile: https://www.seekingarrangement.com/member/detail.php?id=138706<br><br>Hi, I noticed your profile and thought we might hit it off.<br><br>I moved to NYC (Tribeca) last year from Colorado with a brief stopover in CT and while I miss the Mountains (keeping my place in Vail), I love New York!<br><br>If you are interested I would enjoy chatting or better yet, lets just arrange to meet for a drink and or dinner sometime soon. I think it is the easiest way to see if there is a connection and if we are looking for the same things. It's totally up to you!<br><br>Thank you and I look forward to hearing from you.<br><br>Until then,<br><br>Tim | 138706 | 4723742 | 2014-06-07 20:25:01 | 2014-06-07 20:25:01 |
| 353 | I sent you some photos. Please let me know if you'd like to chat.<br><br>I look forward to hearing from you.<br><br>Costas | 1856078 | 4726589 | 2014-06-07 21:21:42 | 2014-06-07 21:21:42 |
| 354 | Hi<br><br>I read your profile and it would be interesting to meet up.<br><br>I would like to know more about you. Can you tell me something about yourself... Are you American? Where did u grow up? Currently what do u do in NYC ... Job, student ? Etc<br><br>About myself..<br><br>My name is Vedant. I live in India and am a successful entrepreneur. I keep visiting NYC frequently on business and pleasure.<br><br>I am 5'10" tall, slim built(75kg), fair skin and 50 years old.<br><br>I am interested in a NSA and with no drama and just enjoy each other when ever we meet and have passion behind closed doors.<br><br>I want to meet someone who I can enjoy... drinks dinner, theatre etc and ofcourse passion behind closed doors.<br><br>As I don't live in Nyc , I can have a financial arrangement based on a per meeting basis.. I was thinking 800/ meeting. Hope this is workable with you.<br><br>I visit Nyc 6-7 times a year and want to see one girl on a regular basis! Does this interest you?? | 707437 | 7309314 | 2014-06-08 04:14:03 | 2014-06-08 04:14:03 |
| 355 | How are you? I'll be in NYC for a few days and want to meet you. Let me know if you are interested. Dan | 1853556 | 5238894 | 2014-06-08 15:44:30 | 2014-06-08 15:44:30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 356 | I have a trip coming up to Hawaii... 4 islands over 2 months.. Aug 4-Sept 26<br><br>Is joining me for some part of that interesting to you?<br><br>Gary | 344484 | 7335839 | 2014-06-08 21:05:59 | 2014-06-08 21:05:59 |
| 357 | I am interested in getting to know you. Please reply if you are interested. | 1881707 | 7010700 | 2014-06-09 04:05:05 | 2014-06-09 04:05:05 |
| 358 | Ps: i am Not Married ( Profile is just protective)<br>Best Regards<br>Mateo | 1881707 | 7010700 | 2014-06-09 04:06:12 | 2014-06-09 04:06:12 |
| 359 | Hi Nina,<br><br>I like your profile. While I am not separated yet, I will be so in a very short time. As I am just focusing on finding a place, and figuring out the other details that one need to figure out. I thought in the mean time, I could help you with your business. This way you can feel comfortable with it. I gave vast experience with many businesses and made a fortune on Wall Street.<br><br>Regards,<br><br>Bobo | 353104 | 7381655 | 2014-06-09 21:32:49 | 2014-06-09 21:32:49 |
| 360 | Hi Bobo,<br><br>Thank you for your message. Hope you had a great day!<br><br>Do you work and live in the city?<br><br>My email is [redacted]<br><br>Nina | 2054220 | 7381655 | 2014-06-10 23:14:08 | 2014-06-10 23:14:08 |
| 361 | Hello Nina,<br><br>I sent you an email to your gmail account but have not heard back from you? Did you receive it?<br><br>Regards,<br><br>Bobo | 353104 | 7381655 | 2014-06-11 20:56:54 | 2014-06-11 20:56:54 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 362 | Hello,<br><br>I'm taking an extended vacation Aug 4 to Sept 26 to Hawaii - 4 islands, each 1-3 weeks<br><br>It will have relaxing book moments, but overall I want it to be active - hike/ bike/ snorkel / explore<br><br>It's mostly 4-5 star hotels but also some rental homes/condos in the more out of the way places<br><br>You DO NOT have to be free for all 8 weeks 0 an island would be fine. You do need to know how to swim and enjoy an occasional 3-hour hike<br><br>If you email me at [redacted] with photos, ht/wt. and measurements I will send you back my photos and the itinerary - if that still has you interested then we can talk by skype or facetime and see how we click.<br><br>The deal is ALL expenses paid, but not more.<br><br>Gary | 344484 | 7335839 | 2014-06-12 07:02:48 | 2014-06-12 07:02:48 |
| 363 | I enjoyed your profile and would be interested in exploring an arrangement with you. Take a look at my profile and if interested let's chat soon.<br><br>Omar | 1969291 | 7627425 | 2014-06-15 18:14:59 | 2014-06-15 18:14:59 |
| 364 | I like your profile. | 2054220 | 7631549 | 2014-06-15 20:12:32 | 2014-06-15 20:12:32 |
| 365 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 7631583 | 2014-06-15 20:13:39 | 2014-06-15 20:13:39 |
| 366 | I am interested in getting to know you. Please reply if you are interested. | 2054220 | 7631984 | 2014-06-15 20:26:08 | 2014-06-15 20:26:08 |
| 367 | Hello<br><br>I am seeking a very attractive new friend for this summer.<br><br>I have had arrangements in the past, and am familiar with expectations and how things work.<br><br>About me: 36, 5'11, 175, athletic build, upscale professional, adventurous, well-educated, well-traveled, love to laugh, highly sensual / sexual person<br><br>Interests: I enjoy fine dining, Central Park, cycling, watching basketball and European soccer, Netflix, hotel bars and international travel.<br><br>Read my profile if curious.<br><br>If interested, let me know what your ideal arrangement would be.<br><br>Cheers | 2141495 | 7636770 | 2014-06-15 22:44:05 | 2014-06-15 22:44:05 |
| 368 | This member has granted you permission to view their private photos. Click here to view Carpe Funnnn's profile: https://www.seekingarrangement.com/member/detail.php?id=1415116<br><br>thought I'd say hello one more time... | 1415116 | 4804691 | 2014-06-17 14:27:21 | 2014-06-17 14:27:21 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 369 | I like the way u look, sexy and provocative. Would u pls email me a few more pics?<br>Thx<br>Rog<br>[redacted] | 2090964 | 5930174 | 2014-06-30 19:19:03 | 2014-06-30 19:19:03 |
| 370 | Hi you seem pretty interesting. I would be interested in getting to know you more. | 2240769 | 9319457 | 2014-07-22 03:28:51 | 2014-07-22 03:28:51 |
| 371 | Hi,<br><br>How are you?<br>I would consider such a relationship.<br>Let me know if you are interested. | 2054220 | 9371461 | 2014-07-23 03:16:01 | 2014-07-23 03:16:01 |
| 372 | Hey | 1953240 | 9372016 | 2014-07-23 03:29:47 | 2014-07-23 03:29:47 |
| 373 | Hi Nina<br>Would you like to meet?<br><br>Best Andy | 339869 | 9372486 | 2014-07-23 03:41:28 | 2014-07-23 03:41:28 |
| 374 | Nina Hi,<br><br>I hope you are well. You look very beautiful. I have homes here and London, right now I am in NYC. I sold my main business and now have property and some sporting interests , I have been married but divorced for almost 4 years. I have a fantastic life but no one to share it with really. Clearly looks aren't everything but they do matter so of course I am happy to send you some pictures , my email is<br>[redacted]<br><br><br>Hope to hear from you .<br><br>C x | 1861110 | 9372626 | 2014-07-23 03:45:11 | 2014-07-23 03:45:11 |
| 375 | hi how are you today? | 2280889 | 9414288 | 2014-07-23 23:41:00 | 2014-07-23 23:41:00 |
| 376 | Beautiful, beautiful girl.... | 88212 | 4720052 | 2014-07-27 02:30:03 | 2014-07-27 02:30:03 |
| 377 | Hi Andy,<br><br>Nice to hear from you. How are you tonight?<br>I would love to meet :-)))<br><br> | 2054220 | 9372486 | 2014-07-27 02:32:31 | 2014-07-27 02:32:31 |
| 378 | Hi Bobby,<br><br>Sorry for such a late replay to your message. I was in Europe for the last 6 weeks. I hope you are doing better :-)))<br>Kisses | 2054220 | 9561574 | 2014-07-27 02:48:47 | 2014-07-27 02:48:47 |
| 379 | Hi Nina,<br>How are you?<br>I totally agree about respect, and I am a pretty experienced on the business end.<br>Wishing you the best,<br>Jay | 2294439 | 9562500 | 2014-07-27 03:17:21 | 2014-07-27 03:17:21 |
| 380 | you are amazing | 2279303 | 9562700 | 2014-07-27 03:23:36 | 2014-07-27 03:23:36 |
| 381 | interested? | 1941079 | 5379384 | 2014-07-27 03:27:52 | 2014-07-27 03:27:52 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 382 | Hi Nina.<br>I hope your weekend is going well.<br>You appear to be a very beautiful woman, but we'd have to clean you up a bit ;). You sound like you're very sincere and have a good heart. I'm a surgeon with a very busy practice. I'm fun, outgoing, intelligent and normal. I'm looking for something that has the potential to become a long term thing. I'm divorced and unattached.<br>I'm very accustomed to taking great care of my loved ones and those who I care about. If we became great friends, you'd obviously fit into that small group.<br>Let me know if you'd like to talk. I'd like to see a couple photos and would happily reciprocate and provide a couple of my own. We can also exchange questions, and if there is interest, we can arrange to meet.<br>I look forward to hearing from you.<br>Brad. | 1700471 | 9563021 | 2014-07-27 03:32:13 | 2014-07-27 03:32:13 |
| 383 | Your profile is compelling to me. What you are looking for in a man says so much about you. Obviously a fine person with great values and great depth. Your focus on helping others is admirable.<br><br>We both gain satisfaction by helping others. I would enjoy guiding you in empire building. I was Sr. Vice President of Macy's prior to running two different mid sized corporations. Since then I have created 2 small businesses of my own. Creating, nurturing and building businesses fascinates me.<br><br>I have been single for 6 years, not by choice. I have raised 2 teenage girls who are becoming increasingly independent so the timing is right to finally allow me to seek my partner<br><br>I would enjoy meeting and hope you feel the same<br><br>Tom | 789768 | 9563900 | 2014-07-27 03:59:28 | 2014-07-27 03:59:28 |
| 384 | Hi Nina, was very refreshing to read your straightforward profile and what an amazing picture. Lovely. I enjoy spending time with interesting and kind people enjoying all the finer and cooler things NYC has to offer. Having fun and learning about people always works. Happy to send you my picture and more info about me if interested. Thanks and hope to hear from you! | 2294866 | 9564302 | 2014-07-27 04:11:19 | 2014-07-27 04:11:19 |
| 385 | Let's chat | 917965 | 5522078 | 2014-07-27 14:04:06 | 2014-07-27 14:04:06 |
| 386 | interested in meeting you. i will be in nyc in a couple of weeks. . lets meet for drinks and see if we have good chemistry together. i am single, CEO of beauty cosmetic surgery business in nyc and miami. also just completed my first screenplay for a feature film. looking for steady relationship spending weekends together in nyc or miami and also open to something more like a live in girlfriend here in miami. interested? | 749488 | 4719863 | 2014-07-27 15:25:45 | 2014-07-27 15:25:45 |
| 387 | Hi what kind of support level you expect? | 2251584 | 9594273 | 2014-07-27 19:39:58 | 2014-07-27 19:39:58 |
| 388 | hello! :-) I saw your profile and I HAD to reach out :-) I'm Eric, looking for someone fun and open minded to have good times together. Don't have a pic online but can send you one. If you're interested please email me here or at [redacted] | 2075621 | 9594672 | 2014-07-27 19:49:56 | 2014-07-27 19:49:56 |
| 389 | What kind of company do you own. I own a waste management company. I'm interested | 120783 | 5257778 | 2014-07-27 20:10:56 | 2014-07-27 20:10:56 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 390 | Hello<br><br>I am in NYC each week usually Monday to Thursday. I have a business here an apartment in Midtown East and I am looking for someone to have fun, go to fine dinners etc... I am a Gentleman with a good sense of humor and style!<br><br>I understand your rule about being separated but we all have our reasons..I am Alpha powerful and strong and we can be an asset to each other.<br><br>If you have interest please let me know.<br><br>Regards<br><br>T | 838549 | 9598661 | 2014-07-27 21:29:09 | 2014-07-27 21:29:09 |
| 391 | I've just given you access to my private photos, go to my profile to view them. | 838549 | 9598661 | 2014-07-27 21:29:14 | 2014-07-27 21:29:14 |
| 392 | Hi, I'm John. I just moved back to New York and looking to meet new people and spend time with someone interesting. I enjoy cooking, reading, riding motorcycles, sailing, music and traveling. It seems like you have many interests too. I'd love to hear from you and get to know you. Maybe we might click? | 1810216 | 9601042 | 2014-07-27 22:21:27 | 2014-07-27 22:21:27 |
| 393 | Let me start by saying, if you are real, we are on trouble! Looking for the other half of my power couple. Bonnie to my Clyde. Entrepreneurial, loyal, and a muse. Could that be you? | 1695182 | 9601888 | 2014-07-27 22:42:43 | 2014-07-27 22:42:43 |
| 394 | I've just given you access to my private photos, go to my profile to view them. | 1695182 | 9601888 | 2014-07-27 22:42:50 | 2014-07-27 22:42:50 |
| 395 | Hi Nina<br>Please give me your number so I can call you.<br><br>Have a great day | 339869 | 9372486 | 2014-07-28 10:23:33 | 2014-07-28 10:23:33 |
| 396 | I like your profile.I live in lower Manhattan I would like to talk to you. Please text me or call me [redacted] Larry | 628747 | 9658469 | 2014-07-29 02:33:35 | 2014-07-29 02:33:35 |
| 397 | Hi Andy,<br><br>Hope you had a great day. Feel free to call or text me anytime.<br>[redacted]<br><br>Goodnight :-])) | 2054220 | 9372486 | 2014-07-29 02:50:10 | 2014-07-29 02:50:10 |
| 398 | Hi Jay,<br><br>I am great :-))) how was your day?<br>Do you live in the city?<br>I live on upper west side.<br><br>Goodnight | 2054220 | 9562500 | 2014-07-29 03:25:14 | 2014-07-29 03:25:14 |
| 399 | Hi Nina,<br>Thanks for your message. I am doing fine, thank you.<br>I live in Soho, presently, and am looking at buying a place on the West side. I see you do charity work? I have done quite a bit myself.<br>Can you tell me what you are seeking?<br>Good night to you as we'll,<br>Jay | 2294439 | 9562500 | 2014-07-29 03:31:54 | 2014-07-29 03:31:54 |
| 400 | I've just given you access to my private photos, go to my profile to view them. | 1793775 | 9662377 | 2014-07-29 04:12:59 | 2014-07-29 04:12:59 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 401 | Hey nina, My name is Ryan. I like your profile. What kind of business do you have? I am interested in a more serious relationship as well and would love to hear from you anytime my number is [redacted]. I will be in nyc tomorrow and would love to hear from you:) | 1793775 | 9662377 | 2014-07-29 04:15:12 | 2014-07-29 04:15:12 |
| 402 | Hi, I live between Manhattan and Switzerland. Yes, its true and I have offices in both places. I would be happy to meet you by skype soon as I am just today arriving in Manhattan<br>:)) Ciao, John | 1661988 | 9678262 | 2014-07-29 13:44:54 | 2014-07-29 13:44:54 |
| 403 | Hi Nina,<br>How are you?<br>Jay | 2294439 | 9562500 | 2014-07-30 12:46:52 | 2014-07-30 12:46:52 |
| 404 | please send me some additional information i.e.: where you are from nationality, previously married? kids? and some pictures would reciprocate | 962250 | 9561574 | 2014-07-30 14:38:47 | 2014-07-30 14:38:47 |
| 405 | I've just given you access to my private photos, go to my profile to view them. | 2117550 | 9729669 | 2014-07-30 15:06:50 | 2014-07-30 15:06:50 |
| 406 | Hi there,<br><br>I'm very interested in a potential arrangement with you. I'm looking for a long-term arrangement. A bit about me- I grew up in Atlanta. I currently split my time between NYC and DC. I might be young, but I'm definitely not a fake. I've worked hard to be where I am today and now I'm looking for someone to be my travel partner as well as be my sb. I work in Venture Capital and also run my family's petroleum sales business. Any interest in meeting for coffee so we can see if we are compatible? | 2117550 | 9729669 | 2014-07-30 15:07:04 | 2014-07-30 15:07:04 |
| 407 | I've just given you access to my private photos, go to my profile to view them. I am your Alpha!<br><br>I am very interested...<br><br>xoxo<br><br>Nick | 1337668 | 9729850 | 2014-07-30 15:10:32 | 2014-07-30 15:10:32 |
| 408 | What kind of company? | 2287342 | 9755305 | 2014-07-31 01:40:40 | 2014-07-31 01:40:40 |
| 409 | Hi,<br><br>I'm going to be in town working and I'm looking for a cutie to hangout. I'm willing to make this a long term arrangement, if you're interested. I'm also looking for a potential traveling companion. I'm willing to offer $1,000 for the evening, to show you I'm for real.<br><br>Jason | 697144 | 9759003 | 2014-07-31 03:21:11 | 2014-07-31 03:21:11 |
| 410 | I've just given you access to my private photos, go to my profile to view them. | 2229479 | 9930727 | 2014-08-03 23:17:26 | 2014-08-03 23:17:26 |
| 411 | Hi Nina. I'm Alex. How are you? How do you feel about older men?<br><br>Alex :) | 2229479 | 9930727 | 2014-08-03 23:20:02 | 2014-08-03 23:20:02 |
| 412 | [redacted] bobby | 962250 | 9561574 | 2014-08-04 01:33:42 | 2014-08-04 01:33:42 |
| 413 | Hi Nina! Thank you for stopping by my profile, I'm flattered! You seem like an amazing, intelligent and beautiful woman.<br><br>Alex :) | 2229479 | 9930727 | 2014-08-04 14:23:21 | 2014-08-04 14:23:21 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 414 | Hello,<br><br>I'm at my summer home for the next few weeks, so I'm looking for a gorgeous girlfriend to date who is interested having an amazing vacation in the Berkshires in exchange for an arrangement with allowance, such as one month for 8k or one week for 2k.<br><br>This is the high season where the people of Boston and New York City escape. We go to the theater, modern dance performances, the symphony...Nearby are yoga and health centers like Kripalu, spas like Canyon Ranch and Cranwell, and a host of outdoor activities.<br><br>Hope to hear from you...<br><br>Bice | 1655428 | 9958324 | 2014-08-04 14:33:56 | 2014-08-04 14:33:56 |
| 415 | Hi,<br><br>I would be interested in the same thing.<br><br>Nina | 2054220 | 9960371 | 2014-08-04 15:23:10 | 2014-08-04 15:23:10 |
| 416 | Hi,<br><br>Nice to hear from you. How is your day going so far?<br>I would consider coming and spending a month with you for 10K.<br>If still interested I can meet you for coffe, tea or a drink anytime and see if we hit it off :-)))<br><br>Have a beautiful day!<br><br>Nina | 2054220 | 9958324 | 2014-08-04 15:45:22 | 2014-08-04 15:45:22 |
| 417 | Thank you, Nina. 10k is possible. You need to come up to the Berkshires so we can meet and decide. A day trip, starting with lunch here is perfect. | 1655428 | 9958324 | 2014-08-04 15:53:33 | 2014-08-04 15:53:33 |
| 418 | Ok. What's your cell number so I can text you some pictures of me and maybe you can text me one back :-))) | 2054220 | 9958324 | 2014-08-04 16:01:19 | 2014-08-04 16:01:19 |
| 419 | Send them to [redacted] | 1655428 | 9958324 | 2014-08-04 16:06:11 | 2014-08-04 16:06:11 |
| 420 | I feel more comfortable to talk on the phone, so feel free to text or call me anytime :-)))<br>[redacted] | 2054220 | 9958324 | 2014-08-04 16:10:17 | 2014-08-04 16:10:17 |
| 421 | How will talking on the phone let me see the pictures you want to send? | 1655428 | 9958324 | 2014-08-04 16:11:56 | 2014-08-04 16:11:56 |
| 422 | let's meet for dinner on tuesday, Bruce | 2277277 | 9963278 | 2014-08-04 16:33:11 | 2014-08-04 16:33:11 |
| 423 | Thanks for the kiss!! | 2277277 | 9963278 | 2014-08-04 16:34:17 | 2014-08-04 16:34:17 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 424 | Just feel more comfortable knowing who I am sending my pictures to because I am a fashion model and don't like sending my pictures to people I don't really know. That's all.<br>Hope you can understand that, and also would be good for us to talk on the phone before I take my time to see you for a day. I usually get a better feel for someone with a conversation rather than emails.<br>If you are uncomfortable about this for some reason then it makes me a bit uncomfortable taking a day to come and see you without any communication first. | 2054220 | 9958324 | 2014-08-04 17:07:18 | 2014-08-04 17:07:18 |
| 425 | Are you in the city? | 2054220 | 9963278 | 2014-08-04 17:08:12 | 2014-08-04 17:08:12 |
| 426 | We are still a bit away from you getting on the road, aren't we? I don't have time to waste on the phone with every nut and con artist on this site. Your inconsistency in wanting to send a photo and now adding conditions of talking on the phone first makes me uncomfortable.<br><br>Those who do that are just prostitutes tricking me for a number to talk me into a session. | 1655428 | 9958324 | 2014-08-04 17:25:40 | 2014-08-04 17:25:40 |
| 427 | I've just given you access to my private photos, go to my profile to view them. | 580061 | 9967751 | 2014-08-04 18:15:38 | 2014-08-04 18:15:38 |
| 428 | Nice profile... having much luck on here? | 2081957 | 9968053 | 2014-08-04 18:22:38 | 2014-08-04 18:22:38 |
| 429 | Wow. Good luck to you too. I was married for 8 years and lost my husband 2 years ago, and have not been in a relationship since. For your information. | 2054220 | 9958324 | 2014-08-04 18:31:28 | 2014-08-04 18:31:28 |
| 430 | Very fine post, Tremendous that you are an independent and hard working beautiful young lady. i hope you have or are finding some time for relaxation this summer. best wishes from Boston | 1310205 | 9969785 | 2014-08-04 18:57:08 | 2014-08-04 18:57:08 |
| 431 | Dear Nina,<br><br>If all you say is serious,then we should speak...I am interested in same.<br><br>Let's see !<br><br>Bart | 614005 | 9970422 | 2014-08-04 19:10:10 | 2014-08-04 19:10:10 |
| 432 | Are you aware of an artist who passsed named Al Hirshfeld?<br><br>In all his drawings he hid the name Nina<br><br>for all to find.Nina was his grandchild! | 614005 | 9970422 | 2014-08-04 19:17:09 | 2014-08-04 19:17:09 |
| 433 | Great photo! I know we cant work out but just wanted to say hi | 1056088 | 9971851 | 2014-08-04 19:38:36 | 2014-08-04 19:38:36 |
| 434 | You seem very kind hearted. My name is Scott...I would love to get to know you.:) | 1916299 | 9972009 | 2014-08-04 19:41:24 | 2014-08-04 19:41:24 |
| 435 | Interested? | 962250 | 9561574 | 2014-08-04 21:28:13 | 2014-08-04 21:28:13 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 436 | Hi! I hope you are well. I was hoping you could join me for drinks, dinner, etc. I am a very attractive, normal, athletic guy who is always up for adventure - have been told I look like Pierce Brosnan, Jon Hamm, Mark Harmon. I realize they don't look alike! Have traveled the world (50+ countries), love all types of music/shows, love food/wine, and run marathons/triathlons. I can carry a conversation about almost anything....try me.<br><br>Here is my picture: https://www.flickr.com/gp/cpw_guy/c311W3<br><br>Talk soon, Tim | 2267825 | 9978863 | 2014-08-04 22:26:23 | 2014-08-04 22:26:23 |
| 437 | Hi Nina. My name is Alex, I am 42, divorced with no kids. I was born and raised in Paris and I am a sane, clean and considerate gentleman. I live in New York (Tribeca) and I run a boutique investment bank. I like fine dining and wine, art, traveling, movies, music, photography, motorbikes, skiing and sailing.<br>I am looking for a young, sexy and adventurous lady with whom I can share fun activities in NYC and in my travels.<br>If this appeals to you, would you like to meet for a drink or dinner and get to know each other better?<br>xo<br>Alex | 2317913 | 10026013 | 2014-08-05 22:16:16 | 2014-08-05 22:16:16 |
| 438 | My name is Anthony and I am looking for someone i can spend some quality time with, without the strings attached and drama. Someone who loves life and knows what they deserve and want. Does that sound like something you want? | 2287342 | 9755305 | 2014-08-07 00:18:58 | 2014-08-07 00:18:58 |
| 439 | liked your profile very much-I desire to meet one special woman for arrangement-will send photo-I am serious able and ready to start with the right person-do hope to hear from you<br>Scott | 178498 | 10097449 | 2014-08-07 12:45:21 | 2014-08-07 12:45:21 |
| 440 | Hi Anthony,<br><br>Thank you for your message. I might consider such a relationship. What would be ideal for you?<br><br>Nina | 2054220 | 9755305 | 2014-08-09 03:05:47 | 2014-08-09 03:05:47 |
| 441 | Hi Tim,<br><br>Thank you for your message.<br>You look very nice :-))<br>Would love to meet for a drink or dinner.<br><br>Nina | 2054220 | 9978863 | 2014-08-09 03:15:35 | 2014-08-09 03:15:35 |
| 442 | Hi Jack,<br><br>I like your profile.<br><br>Kisses,<br>Nina | 2054220 | 10176933 | 2014-08-09 03:45:19 | 2014-08-09 03:45:19 |
| 443 | If you are interested I would love to chat and learn more about what you are looking for.<br><br>Hope to hear from you soon.<br><br>Best,<br><br>Michael | 1974183 | 10178694 | 2014-08-09 04:45:52 | 2014-08-09 04:45:52 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 444 | Hi...lovely profile. I visit NYC often for work and stay in midtown, so here is my attempt at you being interested in someone that is fun, easy going and loves to explore while I am in town. Sounds like something you are open to? Julian | 2205391 | 10180552 | 2014-08-09 05:43:37 | 2014-08-09 05:43:37 |
| 445 | Meet couple times a month. Discrete and fun | 2287342 | 9755305 | 2014-08-09 07:54:18 | 2014-08-09 07:54:18 |
| 446 | Hi Michael,<br><br>Yes, I am interested. I love to travel as well and have a very flexible schedule.<br><br>Have a great day<br>Nina | 2054220 | 10178694 | 2014-08-09 12:59:55 | 2014-08-09 12:59:55 |
| 447 | That could work for me | 2054220 | 9755305 | 2014-08-09 13:02:26 | 2014-08-09 13:02:26 |
| 448 | Randy [redacted] | 677024 | 5746771 | 2014-08-09 13:10:01 | 2014-08-09 13:10:01 |
| 449 | Hi Bruce,<br><br>How are you doing this morning?<br><br>Nina | 2054220 | 9963278 | 2014-08-09 13:15:56 | 2014-08-09 13:15:56 |
| 450 | It's refreshing to see someone on here with more ambition than just buying new shoes and more self respect than just sleeping around. What kind of company do you have?<br><br>Cheers,<br>L | 1453987 | 10194249 | 2014-08-09 15:11:33 | 2014-08-09 15:11:33 |
| 451 | I've just given you access to my private photos, go to my profile to view them. | 1453987 | 10194249 | 2014-08-09 15:11:38 | 2014-08-09 15:11:38 |
| 452 | Hello Nina. I'm Jack. You profile is fascinating to me and I would like to know more about you. I'm a writer living in Bk Heights and Hawaii. Message me. | 2330066 | 10197384 | 2014-08-09 16:24:40 | 2014-08-09 16:24:40 |
| 453 | Hi Nina<br><br>Thanks for responding. It is easier for me to text. My mobile is [redacted]<br><br>I am leaving Monday for LA and Oregon and unfortunately the following week I am in SF and Seattle. After that I will be back in CT. (I live in Greenwich but am in the city frequently when not away).<br><br>Best,<br><br>Michael | 1974183 | 10178694 | 2014-08-09 22:55:28 | 2014-08-09 22:55:28 |
| 454 | Hi,<br><br>How are you?<br>We are looking for the same thing :-)))<br><br>Kisses | 2054220 | 10217069 | 2014-08-10 01:54:56 | 2014-08-10 01:54:56 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 455 | Hi John,<br><br>How are you? I like your profile and we are looking for the same thing.<br><br>Nina | 2054220 | 10217198 | 2014-08-10 01:59:20 | 2014-08-10 01:59:20 |
| 456 | Hi Nina,<br><br>I have written you several time but we have never met. It would be wonderful to hear from you.<br><br>2 Tones | 1406570 | 4710193 | 2014-08-10 03:35:23 | 2014-08-10 03:35:23 |
| 457 | youre welcome to text me [redacted] | 2310637 | 10257788 | 2014-08-10 23:54:17 | 2014-08-10 23:54:17 |
| 458 | Hi Nina,<br><br>Congratulations on being so sexy!! I'm in NY for several weeks and I'm looking for a discrete, private arrangement and you look great! Maybe not what you're looking for but I'm very generous, respectful and not crazy. Looking forward to hearing from you. Mark | 2061807 | 10257980 | 2014-08-10 23:59:29 | 2014-08-10 23:59:29 |
| 459 | Nina I'm away until the end of next week. Let's meet up for a drink then? | 2287342 | 9755305 | 2014-08-12 13:00:04 | 2014-08-12 13:00:04 |
| 460 | when are you free? I leave on saturday for 2 weeks | 2267825 | 9978863 | 2014-08-14 15:20:01 | 2014-08-14 15:20:01 |
| 461 | So to see if we're on the same page. I'm looking for someone to inspire me, i.e muse, to spend time with, possibly modeling for my drawings, paintings, and to see once or twice a month... once a week ?!. it's hard to say. It's a question of how I feel, how you feel, if there's a chemistry. Go out to dinners, and can I help, assist with finances. ... I can tell you, I'm not looking for someone to go play tennis with. And it cannot be all about business. I'm a creative person. I would like to talk or meet for a drink if you think any of this interest you, and ask to see my photos. And if not, that's OK too. It's all good. | 2309085 | 10452380 | 2014-08-15 00:56:00 | 2014-08-15 00:56:00 |
| 462 | I've just given you access to my private photos, go to my profile to view them. | 2309085 | 10452380 | 2014-08-15 01:07:08 | 2014-08-15 01:07:08 |
| 463 | Sure :-))) | 2054220 | 9755305 | 2014-08-20 01:15:24 | 2014-08-20 01:15:24 |
| 464 | I've just given you access to my private photos, go to my profile to view them. | 2278819 | 10689627 | 2014-08-20 06:48:41 | 2014-08-20 06:48:41 |
| 465 | Hi Nina<br><br>. You look amazing . I am really healthy also . That lifestyle is very important to me !!<br>I live on a beautiful beach in Miami . My company has offices all over the US and Europe and I have a race team that races throughout North America. I am just missing someone to enjoy all the great travel and beautiful places with .<br><br>I love you are entrepreneurial . I have been my entire life !!<br><br><br>If you are interested in talking or emailing to get to know each other , I would love to hear from you .<br><br>Tom | 2278819 | 10689627 | 2014-08-20 06:51:03 | 2014-08-20 06:51:03 |
| 466 | Hi, I'm back from my vacation, are you available next week? | 2287342 | 9755305 | 2014-08-21 21:50:06 | 2014-08-21 21:50:06 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 467 | Hey Nina, Unusual request.....are you up for a night together with my wife and I next week? We are thinking about visiting for the US Open Tennis and staying in the meatpacking district.....Can you join us for a drink on Aug 28th or 29th? Brian and Jen | 2306367 | 10882908 | 2014-08-24 13:53:04 | 2014-08-24 13:53:04 |
| 468 | I've just given you access to my private photos, go to my profile to view them. | 2306367 | 10882908 | 2014-08-24 13:53:11 | 2014-08-24 13:53:11 |
| 469 | Hi Tom,<br><br>You look great. Sorry for replaying so late.<br>How are you? | 2054220 | 10689627 | 2014-08-30 23:13:35 | 2014-08-30 23:13:35 |
| 470 | I've just given you access to my private photos, go to my profile to view them. | 1831501 | 11215059 | 2014-08-30 23:59:33 | 2014-08-30 23:59:33 |
| 471 | Hey there, great profile :). I read what you wrote and it sounds like we are on the same page. Can you share some pics? If you like mine I would love to get to know you, maybe escape this crazy site. Hope to hear back! | 1831501 | 11215059 | 2014-08-31 00:00:29 | 2014-08-31 00:00:29 |
| 472 | Hi Nina . I am great ..<br><br>You look great too N ..<br><br>Thank you for the compliment ;)<br><br>How is NY ? | 2278819 | 10689627 | 2014-08-31 00:09:44 | 2014-08-31 00:09:44 |
| 473 | It's good. The wether has been really nice.<br>How about Miami? Are you in South Beach? | 2054220 | 10689627 | 2014-08-31 00:13:46 | 2014-08-31 00:13:46 |
| 474 | Hello. Nice profile, how's your summer been? | 2280309 | 11215729 | 2014-08-31 00:16:53 | 2014-08-31 00:16:53 |
| 475 | The weather is a little hot . But I won't complain .<br><br>I live on Sunny Isles Beach just north of Bal Harbor .<br><br>Have you visited here much ? | 2278819 | 10689627 | 2014-08-31 00:19:32 | 2014-08-31 00:19:32 |
| 476 | Great. Yes, I spend the winters in West Palm Beach I love south Florida in the winter >|))<br>Did you go anywhere this summer?<br>I went to Europe for 3 weeks<br><br>Kisses | 2054220 | 10689627 | 2014-08-31 00:22:34 | 2014-08-31 00:22:34 |
| 477 | Me .. Dubai , London , Paris Abu Dhabi , Bahrain , London , hamburg , Luxembourg .. Toronto ..<br><br>I am in the energy business .. Lol I get around . That was in the last 3 months !!<br><br>My cell is [redacted]<br><br>If you would like to text<br><br>My email is [redacted] if you would prefer email :)<br><br>Tom | 2278819 | 10689627 | 2014-08-31 00:25:16 | 2014-08-31 00:25:16 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 478 | I was in Palm Beach for lunch today ;)<br><br>Where did you go in Europe ? | 2278819 | 10689627 | 2014-08-31 00:26:21 | 2014-08-31 00:26:21 |
| 479 | Why does it look like you just did the spartan race :) | 2312937 | 11217648 | 2014-08-31 01:20:54 | 2014-08-31 01:20:54 |
| 480 | Hi. I like your profile. Pics and attribute. Happy to meet for a drink!<br>Best A | 2359354 | 11217691 | 2014-08-31 01:22:06 | 2014-08-31 01:22:06 |
| 481 | Hi Nina,<br><br>I enjoyed reading your post!<br><br>I saw you mentioned marriage a number of times. Are you from Russia or E Europe originally?<br><br>I went to Brown and grew up in Manhattan.<br><br>Best,<br>Ralph | 325178 | 11217753 | 2014-08-31 01:23:23 | 2014-08-31 01:23:23 |
| 482 | You look beautiful and you sound perfect! Spending the Fall and Winter between NYC, Miami and Scottsdale!!! Would luv to spend some time with you!!! ;) have a great night! | 2199253 | 11217756 | 2014-08-31 01:23:26 | 2014-08-31 01:23:26 |
| 483 | I've just given you access to my private photos, go to my profile to view them. | 2199253 | 11217756 | 2014-08-31 01:23:32 | 2014-08-31 01:23:32 |
| 484 | Are you available today or tomorrow? If so, text me [redacted] Matt | 1745111 | 4710736 | 2014-08-31 01:28:27 | 2014-08-31 01:28:27 |
| 485 | I've just given you access to my private photos, go to my profile to view them. | 2312937 | 11217648 | 2014-08-31 02:01:17 | 2014-08-31 02:01:17 |
| 486 | Hi there, would you like to chat? Best E | 1990199 | 11219533 | 2014-08-31 02:19:56 | 2014-08-31 02:19:56 |
| 487 | Very neat coffee<br>Cell pls | 1974726 | 11219724 | 2014-08-31 02:27:22 | 2014-08-31 02:27:22 |
| 488 | Hi Nina, I'm Elan. Pleasure to meet you (virtually speaking). You do seem intriguing and it sounds like we're on a similar page as far as what we're looking for on here. I enjoy being able to spoil my partner but I'm not looking for a relationship that feels more like a bank transaction. I appreciate intelligent, worldly women such as yourself with whom I can potentially have stimulating conversations and also perhaps travel with. Perhaps we can talk sometime and see where the conversation takes us? | 2368947 | 11220008 | 2014-08-31 02:36:09 | 2014-08-31 02:36:09 |
| 489 | Hi Nina! How are you? I like your profile and was hoping we could get to know each other better.<br>Let me know if you'd like to get together sometime :)<br>Paul | 2201315 | 11222696 | 2014-08-31 04:05:56 | 2014-08-31 04:05:56 |
| 490 | I've just given you access to my private photos, go to my profile to view them. | 2201315 | 11222696 | 2014-08-31 04:06:03 | 2014-08-31 04:06:03 |
| 491 | Great profile, would love to learn more, happy to send a pic, hope you are well | 510771 | 11233426 | 2014-08-31 12:10:55 | 2014-08-31 12:10:55 |
| 492 | hello - i would be very interested in getting acquainted let me know if you want to have a chat on whatsapp [redacted] looking for a relationship myself. Not in a hurry but i am definitely not a shallow person and find true excitement in getting to know a person all the way not just conquering scalps | 2381299 | 11248829 | 2014-08-31 18:01:36 | 2014-08-31 18:01:36 |
| 493 | Hi. I hope you had a good weekend. I must tell you. I've been on this site for a couple of weeks now. Have had a hundred emails to me (I bet you have gotten 10 times that) as a beautiful girl on it)<br><br>NOTHING and no one on here compares to You!!! Your simply the best, and I would luv to meet you! ;) | 2199253 | 11217756 | 2014-09-01 09:00:39 | 2014-09-01 09:00:39 |
| 494 | Zero interest | 2157424 | 10176933 | 2014-09-05 11:23:15 | 2014-09-05 11:23:15 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 495 | Hi Nina, you are the reason I joined this site. You seem really sweet. I'm looking for someone fun, full of life and laughter, who I can have a real connection with. Someone to go to shows, concerts, maybe even vacations, and most importantly, spoil!! But also someone that can enjoy snuggling on the couch and must be a good kisser! I'm very relaxed though, not looking for something daily, I want this to feel fun and casual for both of us. Hope to chat and see if we connect. Best, Jason | 2337231 | 11509223 | 2014-09-05 20:46:33 | 2014-09-05 20:46:33 |
| 496 | I want to marry and have kids. I am rich. Email me [redacted] | 868871 | 11826936 | 2014-09-11 17:32:34 | 2014-09-11 17:32:34 |
| 497 | Hey, Nina!<br><br>So I'm a 37 year old highly educated, hardworking physically active professional looking for a casual, dramafree (there's enough drama at work!) mutually beneficial relationship.<br><br>Are you interested? If so, would love to know more about you and what you're looking for. Also, any additional pics you can share?<br><br><br>b | 2422493 | 12198226 | 2014-09-18 04:16:09 | 2014-09-18 04:16:09 |
| 498 | Hi Ralph,<br><br>Nice to hear from you. I am from Sweden moved to NYC 10 years ago to work as a fashion model. I do other things now.<br>Hope you had a great week :-]])<br>Hope to learn more about you.<br><br>Kisses! | 2054220 | 11217753 | 2014-09-20 02:05:32 | 2014-09-20 02:05:32 |
| 499 | Hi Eric,<br><br>Yes would love to :-]])<br>Hope you are having a great week!<br><br>Nina | 2054220 | 11219533 | 2014-09-20 02:09:02 | 2014-09-20 02:09:02 |
| 500 | Hi Nina<br><br>I like your profile..and your point of view<br><br>I live in Beverly Hills and travel extensively for both business and fun..have very broad interests including concerts, sports, literature, film, art, philosophy, business etc<br><br>I go to NYC once a month<br><br>I am looking for a very smart, attractive and fit SB that is engaging and likes hedonistic fun<br><br>I will provide an allowance of $1,000 each time we are together-<br><br>let me know if you would have interest in this type of arrangement<br><br>Completely on the level- Zero BS<br><br>If yes please text more photos:<br><br>[redacted]<br><br>I will text mine | 379090 | 12306413 | 2014-09-20 02:09:55 | 2014-09-20 02:09:55 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 501 | Hi,<br><br>Hope you are doing well and had an amazing week!<br>I like your profile. Let me know if you like mine.<br><br>...and I do drive stick shift :-]])<br>Nina | 2054220 | 12308273 | 2014-09-20 02:53:47 | 2014-09-20 02:53:47 |
| 502 | I'm the guy Nina. I read your profile... Pretty cool.<br>Your picture was jaw dropping..<br>Would like to meetup at some point..<br>Jay | 2259102 | 12309619 | 2014-09-20 03:26:41 | 2014-09-20 03:26:41 |
| 503 | Hi Nina,<br>I just had to write you. I am in New York 6 to 8 days per month and would enjoy meeting you. I would love to take you to dinner and see if there is any chemistry. I am looking for a long term relationship and not a one time thing. Please let me know if you are interested.<br>[redacted]<br>I would love to hear from you :)<br>Peter | 2407653 | 12323462 | 2014-09-20 12:16:56 | 2014-09-20 12:16:56 |
| 504 | I've just given you access to my private photos, go to my profile to view them. | 2407653 | 12323462 | 2014-09-20 12:17:05 | 2014-09-20 12:17:05 |
| 505 | Alpha male imam the guy. U will be inspired by my entrepreneurial talents. Heading to nyc this week. I live in boca raton . Looking for a trendy classy girl to hang out with. Dinner ,wine and some fun nights in south beach or a quick weekend getaway Bahamas , vegas etc... let me know. Let's chat | 1750675 | 12378633 | 2014-09-21 11:43:59 | 2014-09-21 11:43:59 |
| 506 | I've just given you access to my private photos, go to my profile to view them. | 1750675 | 12378633 | 2014-09-21 11:44:25 | 2014-09-21 11:44:25 |
| 507 | Hello Nina-<br><br>I like everything about your profile and I think you are breath taking as well.<br><br>The only issue is that I am married and I am not currently looking to leave my family.<br><br>You seem to know exactly what you are looking for with kids and marriage. While I am looking for a monogamous relationship as well I am not sure if I am what you are looking for.<br><br>If I am wrong please let me know but I don't want to start something new by lying to you.<br><br>Please let me know your thoughts. | 2424399 | 12308273 | 2014-09-22 12:15:11 | 2014-09-22 12:15:11 |
| 508 | Hey I'm Demitri 100% Greek that lives on the Upper East Side of Manhattan. I work in finance and looking to set up an arrangement to assist you. Please write back Thanks. DH. | 1965979 | 12458107 | 2014-09-22 17:32:35 | 2014-09-22 17:32:35 |
| 509 | Hi Jay,<br><br>Hope you are having a great start of the week!<br>I would love to meet :-]]) Do you live in New York most of the year?<br><br>Nina | 2054220 | 12309619 | 2014-09-23 03:20:19 | 2014-09-23 03:20:19 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 510 | Hi,<br><br>Thank you for your lovely message. So what would be the ideal situation for you?<br>Your ideal arrangement?<br><br>Nina | 2054220 | 12308273 | 2014-09-23 03:25:30 | 2014-09-23 03:25:30 |
| 511 | Would love to chat and learn more. I am leaving for a few days in San Fran but will be back on Thursday.<br><br>It is easier for me to text. My mobile is [redacted]<br><br>Happy to share photos and answer any questions you have.<br><br>Best,<br><br>Michael | 1974183 | 10178694 | 2014-09-23 03:28:10 | 2014-09-23 03:28:10 |
| 512 | Hi Beautiful.. I loved everything you had to say in your profile and would really love to meet you. I didn't think I would find someone like you here but sometimes maybe things just happen for a reason. Hopefully you'll be interested in meeting me too!!<br><br>Ron | 682963 | 12487181 | 2014-09-23 03:42:08 | 2014-09-23 03:42:08 |
| 513 | You seem interested in the same thing I am.<br><br>If you have any interest, I can send you a picture. My email is [redacted]<br><br>Hope to hear from you.<br><br>James | 1070344 | 6003751 | 2014-09-23 12:11:44 | 2014-09-23 12:11:44 |
| 514 | I had a 2 year relationship in the past but she moved to LA. We are still friends and if she ever needs any help then she knows that she can reach out to me. I would love to find 1 women for a long term respectful and mutually beneficial relationship. One where we both want to see each other so this is not a chore. We should want to see each other. Something where we respect our relationship and can be discrete and polite. The details if we move forward we can happily discuss over drinks.<br><br>Please let me know your thoughts. I hope you had a great Monday. | 2424399 | 12308273 | 2014-09-23 14:55:58 | 2014-09-23 14:55:58 |
| 515 | Hi,<br><br>I would be interested in something like this. I got out from a long term relationship (7years) about a year ago and have been single since, went on a few dates with no success so I think this would be ideal for me right now. My schedule is very flexible. I live on the upper west side.<br>You can email me anytime [redacted]<br><br>Would love to meet for a drink :-)))<br>Nina | 2054220 | 12308273 | 2014-09-23 23:55:45 | 2014-09-23 23:55:45 |
| 516 | willing to meet- live near 11211 zip<br>[redacted] | 110175 | 12538192 | 2014-09-24 00:28:19 | 2014-09-24 00:28:19 |
| 517 | You are interested because not only are you a beauty and sophisticated, but you hold out the possibility of marriage. As a more or less tradition kinda guy - that intrigues me. | 2202834 | 12540355 | 2014-09-24 01:11:40 | 2014-09-24 01:11:40 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 518 | I just sent you an email. I hope to meet you soon | 2424399 | 12308273 | 2014-09-24 12:16:17 | 2014-09-24 12:16:17 |
| 519 | what are you thinking? | 110175 | 12538192 | 2014-09-24 15:49:43 | 2014-09-24 15:49:43 |
| 520 | Hi. Any interest? (I visit Manhattan often for work.)<br><br>Chad | 1622818 | 12596914 | 2014-09-25 01:14:32 | 2014-09-25 01:14:32 |
| 521 | Nina,<br><br>Wow! Your profile and what you are looking for sounds great:) I've not really been on here much and rarely message anyone but I'd really love to meet you to see if we connect. I think we share many similar interests (especially food and working out) and, even if there's no spark it's always great to meet people and learn something new. Please look at my profile and let me know if you're interested. I hope you're having a great night. My best, Kyle xoxo | 1970809 | 12598041 | 2014-09-25 01:42:36 | 2014-09-25 01:42:36 |
| 522 | Hi! I'm a pretty damn good cook too, if I don't say so myself. lol Plus, I can catch and grow an amazing meal of wild oysters, clam chowder, and freshly caught stripped bass. :) | 2437634 | 12600206 | 2014-09-25 02:38:19 | 2014-09-25 02:38:19 |
| 523 | Hi Kyle,<br><br>I really like your profile as well!<br>You can email me at [redacted]<br>Going to bed now but hope to talk with you more tomorrow thru emails :-)))<br>Have a good night!<br><br>Nina | 2054220 | 12598041 | 2014-09-25 03:13:01 | 2014-09-25 03:13:01 |
| 524 | Hey Nina! How's your search going? Your profile looks interesting. So cute, can I adopt you? :) | 2445689 | 12617836 | 2014-09-25 13:01:29 | 2014-09-25 13:01:29 |
| 525 | Guess I'm not your type? Just thought I would say hi one last time. Your profile fit what I was looking for and I am that Alpha male business man you described.. Would love to get to know you. I think you'll be pretty happy if you give me a shot. | 682963 | 12487181 | 2014-09-26 03:19:29 | 2014-09-26 03:19:29 |
| 526 | Hey,<br><br>I really like your style. Ideally, I am looking for something a little more long-term, and I feel like you can be the girl. Message me back, I'd like to get to know you. | 2464628 | 12756017 | 2014-09-27 20:04:57 | 2014-09-27 20:04:57 |
| 527 | Hey Nina, I hope there's a mutual interest after reading my profile! :) | 2466227 | 12817738 | 2014-09-28 19:55:02 | 2014-09-28 19:59:02 |
| 528 | Nina,<br>Thx for the note. Tell me more about yourself..<br>Ask me anything and I'll answer it..<br>I'm very straight, funny, and highly successful.<br>I'm looking for someone who is a fun girl.<br>No drama..<br>Kind Regards,<br>Jay | 2259102 | 12309619 | 2014-09-29 02:28:51 | 2014-09-29 02:28:51 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 529 | Hello Nina<br><br>I am a bit disappointed that I had not received<br><br>Any reply..<br><br>Please keep my email address<br><br>As I shall be off this site<br><br>[redacted]<br><br>Bart | 614005 | 9970422 | 2014-10-01 07:49:43 | 2014-10-01 07:49:43 |
| 530 | Hi, I love your profile, I'd really like to know more about you, I think we're looking for the same thing. :) | 2437634 | 12600206 | 2014-10-03 01:52:40 | 2014-10-03 01:52:40 |
| 531 | How are you? | 585405 | 4804962 | 2014-10-03 04:58:33 | 2014-10-03 04:58:33 |
| 532 | Well that's me let me know if you would like to meet.<br><br>Kisses | 2054220 | 12309619 | 2014-10-04 16:26:05 | 2014-10-04 16:26:05 |
| 533 | Hi,<br><br>After being on a few dates with no luck I am interested in an arrangement that you are describing.<br>Let me know if you are interested.<br><br>Thanks<br>Nina | 2054220 | 13226753 | 2014-10-04 16:49:02 | 2014-10-04 16:49:02 |
| 534 | I can help you build your company. Let's discuss it while having fun | 2349247 | 13228071 | 2014-10-04 17:11:50 | 2014-10-04 17:11:50 |
| 535 | Hello Nina !<br><br>I have contacted and expressed interest<br><br>in you in the past.....<br><br>I shall be off the site in days.<br><br>Keep my e-mail [redacted]<br><br>The ball is in your court<br><br>Bart | 614005 | 9970422 | 2014-10-04 20:39:48 | 2014-10-04 20:39:48 |
| 536 | Hi Nina<br>Love your profile and especially the fact you love to travel. I am both a Plastic Surgeon and a businessman and have a number of companies that have been successful. I am sure I can help you with some guidance as well as really enjoy the world and travel in style. I would love to meet in the near future and get to know you in person and see if the chemistry is there for something special. Let me know if you are free any evenings this week- Wednesdays are usually good for me. I look forward to hearing from you and meeting you in person.<br>Best<br>Vincent | 2476490 | 13282342 | 2014-10-05 13:50:47 | 2014-10-05 13:50:47 |
| 537 | hi how are you.?<br>would you like to meet for coffee. ya never know!! | 2311436 | 13338316 | 2014-10-06 05:19:29 | 2014-10-06 05:19:29 |
| 538 | Wow. I love that are actually looking for a real rel. pls read my profile and lmk when we can meet | 1900255 | 13412738 | 2014-10-07 05:18:08 | 2014-10-07 05:18:08 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 539 | Hey Nina,<br><br>I'm looking for a best friend and partner too. Would love to know more about you. For example, which charity do you work for?<br><br>Keith | 2511119 | 13540401 | 2014-10-08 23:46:02 | 2014-10-08 23:46:02 |
| 540 | Hi Nina<br>Hope to hear from you in the near future.<br>Best<br>vincent | 2476490 | 13282342 | 2014-10-11 15:05:53 | 2014-10-11 15:05:53 |
| 541 | Hi Greg,<br><br>Hope you are doing well. Feel free to email me directly @<br>[redacted]<br><br>Are you full time in the city?<br><br>Nina | 2054220 | 13412738 | 2014-10-11 16:07:13 | 2014-10-11 16:07:13 |
| 542 | I emailed u. | 1900255 | 13412738 | 2014-10-11 16:22:57 | 2014-10-11 16:22:57 |
| 543 | I've just given you access to my private photos, go to my profile to view them. | 2495749 | 13732427 | 2014-10-11 19:47:49 | 2014-10-11 19:47:49 |
| 544 | Hey Nina, great profile...we are seeking the same kind of connection... if you like my pics I would love to meet you. Hope to hear back! | 2495749 | 13732427 | 2014-10-11 19:48:29 | 2014-10-11 19:48:29 |
| 545 | Hi<br>I keep on reading your profile and see such common long term goals as well as a committed relationship on a permanent basis. I am looking for a soul mate a travel mate and someone to share the wonders the world has to offer. Having had several successes business I am sure I cam help you with yours. I am definately a dominant alpha male-- Scilcan on both sides but at the same time an old fashioned romantic that believes in surprise trips to romantic places., but treating his women extremely well while giving her the space she needs.<br>I do believe if you want to be taken care of and at the same time take care of someone as well<br>we would be a great couple. I won't write you again if you do not answer as I will understand fully your desire not to be bothered. and I fully respect that.<br>Regards<br>Vincent | 2476490 | 13282342 | 2014-10-17 20:35:45 | 2014-10-17 20:35:45 |
| 546 | I am intrigued ...<br><br>I know this is going to sound silly, but you're profile, it's not like others on this silly site ... it seems sincere, which is refreshing ... it's candidly the most appealing one I've read ...<br><br>I'm Brett ... anyway, I thought I'd say hello | 1391189 | 14319733 | 2014-10-20 00:41:49 | 2014-10-20 00:41:49 |
| 547 | hi! first of all, I don't have profile pics because I'm totally new to this site; so, if the things go further I can easily send you some pics privately. I can say I'm pretty cute but very intellectual at the same time. So, how would you see a dinner in a very good sushi restaurant and then a night at the fabulous gramercy park hotel in manhattan? Of course we can have a very simple meeting to get t know each other beforehand, so you can check how I'm, if I'm really interested in Marxist philosophy and Fritz Lang's movies etc :)) | 2463560 | 14542181 | 2014-10-23 01:11:48 | 2014-10-23 01:11:48 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 548 | Hiya! I read your profile and I can really relate. I'm joined the site hoping to meet someone for the long term. I've only been on a week and am starting to think that's pretty naive. But you seem different. Anyway, if you're really interested, please hit me back. Would love to get to know you.<br><br>-brad | 2531846 | 14563815 | 2014-10-23 09:26:32 | 2014-10-23 09:26:32 |
| 549 | I've just given you access to my private photos, go to my profile to view them. | 2531846 | 14563815 | 2014-10-23 09:26:40 | 2014-10-23 09:26:40 |
| 550 | Hi,<br>I like your profile, I am looking for a mutually beneficial arrangement wherein we would meet a couple of times per month , restaurants , bars , short trips when convenient , general fun when together, nothing complicated. Is that something of interest to you ? If any interest we could communicate via email at [redacted] | 386378 | 14627003 | 2014-10-24 05:31:49 | 2014-10-24 05:31:49 |
| 551 | Hey Nina-- what kind of charity work do you do? | 2231309 | 14671930 | 2014-10-24 23:24:50 | 2014-10-24 23:24:50 |
| 552 | Hi Nina, I liked what you wrote in your profile. When you get a chance, take a look at mine and see if anything strikes you. If so message me and let me take you out for a lunch or a glass of wine (one time, relaxed, no expectations) and easy going conversation to see if we should explore some sort of arrangement (or not). Caio.<br><br>Btw, I am just a normal, decent, successful guy on here (ive heard there are a lot of strange guys on here - I'm not one of them :) | 2532583 | 14904447 | 2014-10-28 14:44:23 | 2014-10-28 14:44:23 |
| 553 | Hi Nina,<br><br>I'd like to meet you.<br>Tell me more about yourself... Your interests, your company, where you like to travel, etc..<br>Cheers<br>Jay | 2259102 | 12309619 | 2014-10-29 14:18:31 | 2014-10-29 14:18:31 |
| 554 | Hi Nina There could be some chemistry sharing in the making. NYC is a bit far from Newport Beach CA but I grew up in Long Island and do get back there on occasion. Have you ever been to southern CA. Dan | 2567480 | 15131688 | 2014-10-31 20:15:15 | 2014-10-31 20:15:15 |
| 555 | Nina,<br><br>I missed this message... sorry about that. let me know if you are interested in meeting. yes this is the real thing. | 2498216 | 13226753 | 2014-11-02 10:29:01 | 2014-11-02 10:29:01 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 556 | Are you a fabulous, confident Sugar Baby who would like to star in her own television show?<br>We are currently casting Sugar Babies that are both ambitious and glamorous. This is a paid opportunity.<br><br>If you are interested, please send the following information to Ethan@SeekingArrangement.com with the subject "NYC Sugar Baby."<br><br>Name<br>Age<br>Phone Number<br>Personal / Professional Goals<br><br>2 recent photos of yourself<br><br>*It is important that you subject the email "NYC Sugar Baby" as we have multiple ongoing castings and I want to ensure I get your email!<br><br>I look forward to hearing from you.<br><br>Best,<br><br>Ethan Reynolds<br>Casting Director<br>Ethan@SeekingArrangement.com | 100 | 5012924 | 2014-11-05 19:12:46 | 2014-11-05 19:12:46 |
| 557 | Hi Nina, I seek the same thing that you seek. Deep down inside. I would love to hear from you. Thanks.<br>Paulee, | 522034 | 15506596 | 2014-11-06 02:57:44 | 2014-11-06 02:57:44 |
| 558 | Hello Nina,<br>I loved your photo and profile. You are gorgeous. I am smart, well educated and fun. I own a real estate finance company in midtown and I am looking to meet someone who can get my blood boiling and share a little passion and excitement. I am looking for a simple, discreet and fun relationship, maybe meet 4 times a month to play. Let's see if we have chemistry. I look forward to hearing from you.<br>Alan | 1835223 | 5615969 | 2014-11-06 14:51:11 | 2014-11-06 14:51:11 |
| 559 | Hey there, I am interested in the same things you are interested in. Let me know what you think once you've had a chance to check out my profile. | 2468121 | 15665283 | 2014-11-08 06:39:48 | 2014-11-08 06:39:48 |
| 560 | Hi Nina how are you? I was blowing away by your profile. You sound like a sweet lady. I would like to get to know you if possible. Regards.<br>Paulee, | 522034 | 15506596 | 2014-11-14 04:43:44 | 2014-11-14 04:43:44 |
| 561 | I've just given you access to my private photos, go to my profile to view them. | 1552817 | 16246063 | 2014-11-15 18:34:46 | 2014-11-15 18:34:46 |
| 562 | You're stunning. I'm looking for something serious as well with someone that likes to travel. | 1552817 | 16246063 | 2014-11-15 18:35:59 | 2014-11-15 18:35:59 |
| 563 | u are adorable , would love to take you for drinks or dinner and figure something out.. [redacted]<br><br>xj | 2417343 | 17295734 | 2014-11-30 22:57:33 | 2014-11-30 22:57:33 |
| 564 | Hope you are doing well!<br><br>I am. Let me know if you still are.<br><br>Nina | 2054220 | 13226753 | 2014-12-02 01:56:29 | 2014-12-02 01:56:29 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 565 | Hi,<br><br>I am very interested. Sorry for such a late replay I have been travelling but back now. I absolutely loved your profile. Hope to hear from you! | 2054220 | 15665283 | 2014-12-02 02:07:46 | 2014-12-02 02:07:46 |
| 566 | Hi Nina,<br><br>You are one of a kind on this site! Most women here are looking for an arrangement, not a relationship.<br><br>I am an established finance professional and I have been separated for about 6 months. I am just getting back to the world of dating. I am an active person and loves to do anything outdoors, be it sports, running, biking, kayaking, camping, etc. I also enjoy Broadway shows, museums and art galleries. I am comfortable having a night out on the town or just hanging out with friends having a genuine good time. Sometimes I do prefer spending a quiet and relaxing evening watching a movie or just have stimulating and engaging conversations with a special woman.<br><br>If you are sincere and true about your intentions and are interested in me, then let's give this a try and may we be as happy and fulfilled as possible.<br><br>All the Best,<br>J | 2702249 | 17382783 | 2014-12-02 02:08:57 | 2014-12-02 02:08:57 |
| 567 | I just got back from India and getting into the NYC routine. I started a new operation over there; very fun. How was your Thanksgiving? | 1552817 | 16246063 | 2014-12-02 02:14:59 | 2014-12-02 02:14:59 |
| 568 | I've just given you access to my private photos, go to my profile to view them. | 1552817 | 16246063 | 2014-12-02 02:15:32 | 2014-12-02 02:15:32 |
| 569 | Hi Nina. How was your Thanksgiving? | 2676038 | 17383498 | 2014-12-02 02:19:21 | 2014-12-02 02:19:21 |
| 570 | How are you today. You are very beautiful and i like your profile. Looking for long term relationship also and would like to meet you. Are you available for lunch tomorrow or perhaps dinner....I work in lower manhattan...<br><br>xxx<br>mark | 1730685 | 17384318 | 2014-12-02 02:33:24 | 2014-12-02 02:33:24 |
| 571 | Hi John,<br><br>I would consider a relationship such as you are looking for. I live very close to Jupiter. Let me know if you are interested.<br><br>Nina | 2054220 | 17385581 | 2014-12-02 02:53:11 | 2014-12-02 02:53:11 |
| 572 | I've just given you access to my private photos, go to my profile to view them. | 2559134 | 17385780 | 2014-12-02 02:56:18 | 2014-12-02 02:56:18 |
| 573 | Hi,<br><br>Let me know if you are interested I live in Palm Beach Gardens so very close to you.<br><br>Nina | 2054220 | 17386142 | 2014-12-02 03:01:47 | 2014-12-02 03:01:47 |
| 574 | Hi,<br><br>Let me know if you are interested. I live very close to you.<br><br>Nina | 2054220 | 17386437 | 2014-12-02 03:06:05 | 2014-12-02 03:06:05 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 575 | Hi,<br><br>I live very close to you, let me know if you are interested.<br><br>Nina | 2054220 | 17387274 | 2014-12-02 03:19:13 | 2014-12-02 03:19:13 |
| 576 | Hi,<br><br>I live in Palm Beach Gardens so very close to you, let me know if you are interested.<br><br>Nina | 2054220 | 17387445 | 2014-12-02 03:21:52 | 2014-12-02 03:21:52 |
| 577 | you are beautiful | 1391189 | 14319733 | 2014-12-02 03:26:52 | 2014-12-02 03:26:52 |
| 578 | Hi,<br><br>Let me know if you are interested. I live in Palm Beach Gardens.<br><br>Nina | 2054220 | 17388373 | 2014-12-02 03:35:52 | 2014-12-02 03:35:52 |
| 579 | Hi. I'm flying off to London for 10 days but will be back in NY mid month. Would you like to get together for a few drinks then? | 2256376 | 17388622 | 2014-12-02 03:39:53 | 2014-12-02 03:39:53 |
| 580 | Hi,<br><br>Thank you. You look great. I have never been to India but sounds like fun :-]])<br>Thanksgiving was very nice I was in New York and now I'm in Florida but coming back to New York Dec 10<br>Will you be in the city for the next few weeks? Any plans for Christmas?<br>My name is [redacted] :-]]) | 2054220 | 16246063 | 2014-12-02 03:43:57 | 2014-12-02 03:43:57 |
| 581 | Hi,<br><br>That would be great. I am in Palm Beach Gardens now but then back in NYC Dec 10 so that's perfect timing :-]])<br>Did you have a nice Thanksgiving? | 2054220 | 17388622 | 2014-12-02 03:46:37 | 2014-12-02 03:46:37 |
| 582 | Thank you :-]])<br>Did you have a nice Thanksgiving?<br><br>Nina | 2054220 | 17385780 | 2014-12-02 03:48:12 | 2014-12-02 03:48:12 |
| 583 | Hi Mark,<br><br>I would have loved to but I'm actually in Florida right now and will be back in NYC around Dec 9 would the 10th or 11th work? | 2054220 | 17384318 | 2014-12-02 03:51:31 | 2014-12-02 03:51:31 |
| 584 | Hi Nina<br>How are you doing down in florida...I have a place in boca raton...When you get back to new york, lets have dinner..Lets Figure december 10th...Looking forward to meeting you....<br>[redacted] my e mail...<br><br>xxx<br>mark | 1730685 | 17384318 | 2014-12-02 04:07:17 | 2014-12-02 04:07:17 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 585 | I've just given you access to my private photos, go to my profile to view them. | 1838042 | 17391225 | 2014-12-02 04:22:37 | 2014-12-02 04:22:37 |
| 586 | It's 2:30am in Sao Paolo, Brazil where I am on a week long trip fof business... Think of it as a "shark tank" trip. I am 100% interested. Could send yo a ticket to join me in Rio this weekend or share some more things this week and plan another trip with more time. I love your forthwriteness and the unusual photo you chose. Also the end game. Let me know how you prefer proceeding. Arthur | 1838042 | 17391225 | 2014-12-02 04:27:40 | 2014-12-02 04:27:40 |
| 587 | I'll most likely be here through December; although I'm heading to Florida for Christmas, my parents have a house in jupiter. What you doing down in FL? | 1552817 | 16246063 | 2014-12-02 04:33:45 | 2014-12-02 04:33:46 |
| 588 | Hi Nina. I like your profile and could be a good fit! | 2527588 | 17392493 | 2014-12-02 04:43:51 | 2014-12-02 04:43:51 |
| 589 | I've just given you access to my private photos, go to my profile to view them. | 2551122 | 17394419 | 2014-12-02 05:16:45 | 2014-12-02 05:16:46 |
| 590 | Hi Nina,<br><br>Where do you live close to me. I have a few places. Your quite attractive in your one picture. And it seems like you are ready to jump in with both feet before really getting to know the person you are getting involved with. why me?<br><br>Warmest | 1190910 | 17386437 | 2014-12-02 06:07:46 | 2014-12-02 06:07:46 |
| 591 | Helll Nina I liked a lot what you mentioned in what u r looking for. U look gorgeous too. What kind of company do you own? | 2631206 | 17397151 | 2014-12-02 06:12:34 | 2014-12-02 06:12:34 |
| 592 | Very nice thanks. Just landed in London. I split my time between here, NY and Miami. See you in a couple weeks! | 2256376 | 17388622 | 2014-12-02 09:47:45 | 2014-12-02 09:47:45 |
| 593 | That's funny because I have a condo in Jupiter :-])) i will be here for Christmas as well.<br>I spend parts of the winter here and rest of the year in NYC | 2054220 | 16246063 | 2014-12-02 16:33:20 | 2014-12-02 16:33:20 |
| 594 | Hi,<br><br>I agree. I'm in Palm Beach Gardens :-])) | 2054220 | 17392493 | 2014-12-02 16:34:10 | 2014-12-02 16:34:10 |
| 595 | Oh wow. That's even better news! | 2527588 | 17392493 | 2014-12-02 16:35:27 | 2014-12-02 16:35:27 |
| 596 | [redacted] Steven Myers | 2527588 | 17392493 | 2014-12-02 16:36:14 | 2014-12-02 16:36:14 |
| 597 | Im definitely alpha male! Successful entrepreneur. And never lie, cheat or steal. and my profile is From the heart. | 2527588 | 17392493 | 2014-12-02 16:40:29 | 2014-12-02 16:40:29 |
| 598 | That's really funny. Most people dont know jupiter. My parents are in admirals cove, nice golfing and fishing community. I'd love to get a plce down there and start spending winters away. Maybe get an island in panama :) | 1552817 | 16246063 | 2014-12-02 16:41:05 | 2014-12-02 16:41:05 |
| 599 | I would like to interest you in me. When are you in NYC? | 2578269 | 17427654 | 2014-12-02 17:42:45 | 2014-12-02 17:42:45 |
| 600 | I know admirals cove very well! Nice area.<br>What sort of business did you start in India or what do you do? | 2054220 | 16246063 | 2014-12-02 17:52:23 | 2014-12-02 17:52:23 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 601 | Great. I look forward to it. Enjoy London! | 2054220 | 17388622 | 2014-12-02 18:15:12 | 2014-12-02 18:15:12 |
| 602 | Palm Beach Gardens :-]])<br>I split my time between NYC and here but would like to spend most of my time in FL :-]])<br>Are you having a good day? | 2054220 | 17386437 | 2014-12-02 18:17:15 | 2014-12-02 18:17:15 |
| 603 | Hi Arthur,<br><br>Thank you for sharing your lovely pictures :-]])<br>Awwh you sounds so sweet exactly what I need, but more important I can give you what you need as well :-]])<br>I am in Jupier now hope to see you as soon as you get back!<br><br>My real name is [redacted] and I am originally from Norway, moved to NYC 10 years ago.<br><br>[redacted] | 2054220 | 17391225 | 2014-12-02 18:24:55 | 2014-12-02 18:24:55 |
| 604 | So ? | 2417343 | 17295734 | 2014-12-02 18:35:36 | 2014-12-02 18:35:36 |
| 605 | Hi. You're on line and I'm on my way to NYC. May I treat you to a coffee and a present? If you like my company, we can do more - anything you want. | 2349247 | 13228071 | 2014-12-02 23:11:48 | 2014-12-02 23:11:48 |
| 606 | It's an R&D company for the pharma industry - subsidiary of my company in NY that manufactures. You go to school, work? | 1552817 | 16246063 | 2014-12-03 00:45:56 | 2014-12-03 00:45:56 |
| 607 | [redacted].<br><br>I will be flying back night of the 8th overnight. I have a board meeting Wed afternoon in art Lauderdale and a cocktail party in someone's home in Palm Beach Wed night. Nothing planned after that as yet... Put in your reservations for time together starting with/or after the cocktail party. I will keep my time open to meet you, get to know you, spoil you, see if we are compatible, have you do the same I return, move in if its right BEFORE I set out on another trip with you or to come back to you. Sound like a good plan? Are you in and when would you like to start. If you are currently working on another relationship, let me know. I am leaving my baggage behind and won't start another until I know if this works or not. | 1838042 | 17391225 | 2014-12-03 02:19:53 | 2014-12-03 02:19:53 |
| 608 | Totally taken with your profile, couldn't be more on target. If you want this to work and are your profile, it will. | 1838042 | 17391225 | 2014-12-03 02:44:34 | 2014-12-03 02:44:34 |
| 609 | hello | 2248772 | 17529658 | 2014-12-03 13:42:19 | 2014-12-03 13:42:19 |
| 610 | Great. My cell is [redacted] feel free to call or text anytime or "viber app" while traveling :-]])<br>Hope your business is going well down there!<br><br>[redacted] | 2054220 | 17391225 | 2014-12-03 17:47:55 | 2014-12-03 17:47:55 |
| 611 | Great. I have a skin care company. What's your name? Mine is [redacted] ])) I'm originally from Norway! | 2054220 | 16246063 | 2014-12-03 17:51:21 | 2014-12-03 17:51:21 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 612 | Hi Nina I'm Hank. Please take a look at my profile and let me know one way or the other if you'd like to meet. I'm glad to send a picture if you flip me an email address.<br><br>Hope to hear from you soon.<br><br>Tanks | 2500802 | 17559072 | 2014-12-03 21:53:43 | 2014-12-03 21:53:43 |
| 613 | I am just heading back from CA to FL now. Where are you and do you have any other pics. I'll be happy to send one in return :) | 1190910 | 17386437 | 2014-12-03 22:42:40 | 2014-12-03 22:42:40 |
| 614 | I meant where are you now? | 1190910 | 17386437 | 2014-12-03 22:43:09 | 2014-12-03 22:43:09 |
| 615 | Great. I'm in Palm Beach Gardens now. Will you be in FL a while? My email is [redacted] would love a picture and send you more, I can also send you my cell if you would like to text :-)))<br>Safe flight!<br><br>Kisses | 2054220 | 17386437 | 2014-12-03 23:01:08 | 2014-12-03 23:01:08 |
| 616 | If you like pic, maybe send phone too. Maybe text/talk when I get back and settled. Delayed flight, get in way late. | 1190910 | 17386437 | 2014-12-03 23:08:54 | 2014-12-03 23:08:54 |
| 617 | No interest? Was it something I said? | 2500802 | 17559072 | 2014-12-03 23:46:54 | 2014-12-03 23:46:54 |
| 618 | Do you have Nu more photos you can send to me? Thanks. | 2256376 | 17388622 | 2014-12-03 23:50:28 | 2014-12-03 23:50:28 |
| 619 | Yes my email is [redacted] I can email you :-))) pics<br>I can also give you my cell number if you want to text or viber (free text app while you are in London)<br>Whatever you are comfortable with.<br>What's the weather like? | 2054220 | 17388622 | 2014-12-04 00:05:56 | 2014-12-04 00:05:56 |
| 620 | You are too young for me but I wish you the best!<br><br>Kisses | 2054220 | 17397151 | 2014-12-04 00:10:55 | 2014-12-04 00:10:55 |
| 621 | I'm Matt from Long Island. Very nice to meet you, [redacted] from Norway. I've traveled a lot but never to Scandanavia. | 1552817 | 16246063 | 2014-12-04 00:12:14 | 2014-12-04 00:12:14 |
| 622 | You have other pictures? | 1552817 | 16246063 | 2014-12-04 00:12:50 | 2014-12-04 00:12:50 |
| 623 | Thanks. Good luck on your search | 2631206 | 17397151 | 2014-12-04 01:20:55 | 2014-12-04 01:20:55 |
| 624 | I've just given you access to my private photos, go to my profile to view them. | 2607346 | 17576417 | 2014-12-04 02:51:59 | 2014-12-04 02:51:59 |
| 625 | I've just given you access to my private photos, go to my profile to view them. | 2434904 | 17579119 | 2014-12-04 03:36:38 | 2014-12-04 03:36:38 |
| 626 | Hey there :) | 2434904 | 17579119 | 2014-12-04 03:36:48 | 2014-12-04 03:36:48 |
| 627 | Best would be via email at [redacted]. Shooting has been fantastic here but cold at mid 30s and cloudy. Looking forward to meeting you. | 2256376 | 17388622 | 2014-12-04 08:03:34 | 2014-12-04 08:03:34 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 628 | I've just given you access to my private photos, go to my profile to view them. Ever been to Chicago?<br><br>My name is Andy, and I'm a 41 year old lawyer who lives and works in downtown Chicago. Love to get out, travel, and enjoy myself with great company.<br><br>What exactly are you looking for on the site?<br><br>- Andy | 1786838 | 17609255 | 2014-12-04 15:39:25 | 2014-12-04 15:39:25 |
| 629 | Still the sexiest woman on this site.<br><br>Are you certain I am not what you're looking for Miss N?<br><br>D | 88212 | 4720052 | 2014-12-04 15:41:45 | 2014-12-04 15:41:45 |
| 630 | Hi,<br><br>Hope you are having a great day!<br>Yes the easiest is probably emailing them to you. I created an email address when I signed up for this site [redacted] so feel free to email me there. I can also give you my cell number if you want to talk or text sometime.<br><br>[redacted] | 2054220 | 16246063 | 2014-12-04 15:46:01 | 2014-12-04 15:46:01 |
| 631 | Hi,<br><br>Thank you for your message. You are to young for me :-)))<br>Best of luck in your search!<br><br>Nina | 2054220 | 17579119 | 2014-12-04 15:48:04 | 2014-12-04 15:48:04 |
| 632 | ; I think you found what you are looking for! Normal guy w complicated living situation who is looking for fun w absolute discretion. 38. Ivy league educated. Hope to hear from you. My email : [redacted] | 1023907 | 17609963 | 2014-12-04 15:49:48 | 2014-12-04 15:49:48 |
| 633 | No problem. You may be perfect for my business partner - he's 52, in shape, and lives in Florida and NYC | 2434904 | 17579119 | 2014-12-04 16:00:09 | 2014-12-04 16:00:09 |
| 634 | Would love to chat and hopefully meet up for lunch and drinks to see if we have chemistry! If interested send me a message...hope to hear from you soon;) | 1262078 | 17611708 | 2014-12-04 16:18:20 | 2014-12-04 16:18:20 |
| 635 | I've just given you access to my private photos, go to my profile to view them. | 2346760 | 17612080 | 2014-12-04 16:25:33 | 2014-12-04 16:25:33 |
| 636 | Love to meet you,please text me at [redacted]<br>Tony | 2346760 | 17612080 | 2014-12-04 16:25:58 | 2014-12-04 16:25:58 |
| 637 | hi.. I came across your profile and am very interested in learning more about you.. I live on both coasts and am in nyc 2 weeks month.. I own a large successful clothing company so I love fashion the arts etc.. if you want to be pampered and have some exciting fun adventures with a new real friend text me [redacted]<br>Richard | 209843 | 17626628 | 2014-12-04 20:29:39 | 2014-12-04 20:29:39 |
| 638 | This message is generated automatically by the system because your permission to view this member's private photos has been revoked by the member. | 1786838 | 17609255 | 2014-12-04 20:42:21 | 2014-12-04 20:42:21 |
| 639 | This message is generated automatically by the system because your permission to view this member's private photos has been revoked by the member. | 1786838 | 17609255 | 2014-12-04 20:42:37 | 2014-12-04 20:42:37 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 640 | On depth of character, I am monogamous with my wife my whole adult life so I am D&D free. I would venture that adds a different view by the array of folks I have engaged with in this arena over the last two weeks. Looking for one person who has similar needs from an established care free older adult who is sane and is looking for an accommodating and a flexible women. I am looking for a relationship with one person as well and not someone who has had a successful blood test every six months for the last 5 years. I am attracted to long blonde hair women with blue eyes. My email is [redacted] Warm Regards, | 2427447 | 17631625 | 2014-12-04 21:58:18 | 2014-12-04 21:58:18 |
| 641 | Yea texting would be great. | 1552817 | 16246063 | 2014-12-04 22:03:17 | 2014-12-04 22:03:17 |
| 642 | [redacted] | 1552817 | 16246063 | 2014-12-04 22:09:59 | 2014-12-04 22:09:59 |
| 643 | Are you living the life of luxury? Seeking women for a new reality show, like MTV's The Hills. We want upscale Sugar Babies: if you shop at high-end boutiques, wear designer clothing or duds, drive a nice car, or are just living a luxurious lifestyle, then we want to hear from you.<br><br>Note: You must be a successful and current Sugar Baby to apply. This is a reality-based show, so your story needs to be real. This is a paid opportunity, and a great opportunity to grow your personal brand.<br><br>If you are interested in being a part of a new and classy television show, please send the following information to Casting@SeekingArrangement.com with the title "Luxurious Sugar Babies".<br>Name:<br>Phone Number:<br>Story (include details about your luxurious lifestyle):<br>One photo:<br><br>I look forward to hearing from you!<br><br>Best,<br>Ethan Reynolds<br>Casting Director<br>SeekingArrangement.com | 100 | 5012924 | 2014-12-05 23:35:43 | 2014-12-05 23:35:43 |
| 644 | Hi - How are you?<br><br>Frank | 330760 | 17718927 | 2014-12-06 00:37:51 | 2014-12-06 00:37:51 |
| 645 | Hi how's it going? Would love to get to know you. Message me if you'd like to chat sometime. | 2675139 | 17754536 | 2014-12-06 16:18:34 | 2014-12-06 16:18:34 |
| 646 | How are you? I really liked your profile. I am looking for a partner in crime :) Someone who is fun to be with, who I can explore the city with. I love spending the evening enjoying fine dining and delicious drinks. Chemistry and attraction are very important to me. I can only meet 3-4 times per month, 1 time per week max with my schedule. I would of course cover all expenses when we were out and about. Let me know if you are interested. If you are interested I would love to meet over drinks or a cup of coffee to see if there is any chemistry. | 2184442 | 17755542 | 2014-12-06 16:36:58 | 2014-12-06 16:36:58 |
| 647 | I've just given you access to my private photos, go to my profile to view them. | 2184442 | 17755542 | 2014-12-06 16:37:03 | 2014-12-06 16:37:03 |
| 648 | I live in Ft Lauderdale,Florida,let's meet for dinner<br>Tony | 2346760 | 17612080 | 2014-12-06 20:14:56 | 2014-12-06 20:14:56 |
| 649 | what part of florida do you live? | 2433453 | 17773922 | 2014-12-06 22:18:16 | 2014-12-06 22:18:16 |
| 650 | I really would like to take you out to dinner. You have to eat you know! | 2427447 | 17631625 | 2014-12-07 12:35:14 | 2014-12-07 12:35:14 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 651 | You get to check out Art Basel down there? | 1552817 | 16246063 | 2014-12-07 13:50:42 | 2014-12-07 13:50:42 |
| 652 | Hi Tony. Thank you for your email I just sent you a text | 2054220 | 17612080 | 2014-12-07 16:41:10 | 2014-12-07 16:41:10 |
| 653 | Thank you Nina,I replied | 2346760 | 17612080 | 2014-12-07 17:35:17 | 2014-12-07 17:35:17 |
| 654 | Hi, I'm a dominant married man looking for a very passionate woman to see on a long term basis. I can offer you $800 per month, a $200 per week allowance. Would you like to get to know one another? | 361245 | 17827539 | 2014-12-07 18:09:32 | 2014-12-07 18:09:32 |
| 655 | You are stunning<br><br>I am generous and easy<br><br>Relaxed<br><br>Looking for someone who wants to experience adventures<br><br>And build a committed long term relationship<br><br>Travel when you can<br><br>Romance<br><br>Passion<br><br>If you are in text me on [redacted]<br><br>I can exceed all of your asks | 2479503 | 17835838 | 2014-12-07 20:29:33 | 2014-12-07 20:29:33 |
| 656 | Tried to FaceTime you from Rio but no answer. Wish I could have let yousee the view right now at sundown over the ocean.<br><br>Arthur | 1838042 | 17391225 | 2014-12-07 21:10:10 | 2014-12-07 21:10:10 |
| 657 | I split time between NY and Miami. Are you in Miami too??<br><br>Nick | 686764 | 17863297 | 2014-12-08 04:19:31 | 2014-12-08 04:19:31 |
| 658 | Ive written before, would love the chance to get to know you much more intimately, woul you care to chat some?<br>Howie | 1358159 | 5373390 | 2014-12-08 04:53:36 | 2014-12-08 04:53:36 |
| 659 | Hi Nick<br><br>That's great. I'm in Delray :-)))<br>Are you in FL or NY now? | 2054220 | 17863297 | 2014-12-08 04:57:50 | 2014-12-08 04:57:50 |
| 660 | hi My job is taking me to NYC on a regular basis and i would love to meet someone fun. In fact, im coming this week with my gf (shes bi) to celebrate her birthday. Reading your profile- you look and sound like someone we would like to get to know. What are you seeking - everyone is different? Us - partner in crime - love long wild nights out (ask me about my ideal night out) .. good food, conversation, drink, nice places ... , friend, confidant, potential travel buddy, sex kitten - mentee if you want that. Oh and i am Dom (think 50 shades. are you open to meeting soon? I'm sure you are frustrated by this site (we are ) but i assure you if we click .. im real, reliable, honest and looking for long term. Hope to hear from you, B | 305306 | 17865880 | 2014-12-08 05:06:41 | 2014-12-08 05:06:41 |
| 661 | Hi miss Nina! :) how are u? I love your profile! Would u be interested in meeting? :) | 2396951 | 17867092 | 2014-12-08 05:30:45 | 2014-12-08 05:30:45 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 662 | You are absolutely stunning. I'm single and have never been married. I believe in treating everyone with respect and kindness. I'm a successful investment banker. I also own a film production company, have interests in a music recording studio and a fashion company. I truly believe it is a man's job to care for and provide for a woman. If I can make you smile then I'm having a great day. | 389006 | 17877269 | 2014-12-08 10:52:28 | 2014-12-08 10:52:28 |
| 663 | Hi<br><br>I saw your profile and had to msg you. I'm looking for someone to meet possibly once or twice a month on a very casual NSA type relationship.<br><br>Ideal date would consist of possibly dinner and/or drinks and intimate time after. Msg me back if you're interested. | 727884 | 17901432 | 2014-12-08 19:03:03 | 2014-12-08 19:03:03 |
| 664 | Hi<br><br>I emailed you pictures to the email you gave me but you never replayed.<br>Let me know if you are still interested. | 2054220 | 17388622 | 2014-12-08 19:03:16 | 2014-12-08 19:03:16 |
| 665 | Yes. Sorry I am. I have been traveling in europe. I'm not sure when I get back to by but I think it will be Dec 14/15. Are you around then? | 2256376 | 17388622 | 2014-12-08 19:06:25 | 2014-12-08 19:06:25 |
| 666 | I totally understand I figured you would be busy.<br>Unfortunately I will go back to Florida on Saturday.<br>Any plans on coming to FL soon? | 2054220 | 17388622 | 2014-12-08 19:14:21 | 2014-12-08 19:14:21 |
| 667 | I might be back in Miami in a couple weeks. Will let you know. Safe travels. | 2256376 | 17388622 | 2014-12-08 19:52:10 | 2014-12-08 19:52:10 |
| 668 | Great. Same to you :-))) | 2054220 | 17388622 | 2014-12-08 22:11:47 | 2014-12-08 22:11:47 |
| 669 | I've just given you access to my private photos, go to my profile to view them. | 2337231 | 11509223 | 2014-12-08 22:22:59 | 2014-12-08 22:22:59 |
| 670 | that's for checking me out....so what did you think? | 2433453 | 17773922 | 2014-12-09 00:07:45 | 2014-12-09 00:07:45 |
| 671 | I've just given you access to my private photos, go to my profile to view them. | 2595869 | 17925317 | 2014-12-09 01:46:14 | 2014-12-09 01:46:14 |
| 672 | Hi, I'm going to be in town next week and weekend, I'm looking for someone to hangout. I'll give you $1K for the night. Let me know as-soon-as-possible, if you're interested. Jason | 697144 | 9759003 | 2014-12-09 02:53:36 | 2014-12-09 02:53:36 |
| 673 | Hi Nina,<br>Sorry for the delay in responding. I am very interested. You said you live nearby. May I ask where?<br>Dave | 1985110 | 17387274 | 2014-12-10 01:13:16 | 2014-12-10 01:13:16 |
| 674 | Hi Dave,<br><br>Hope you are doing well and thank you for your email. I live in Jupiter :-))<br>Do you live in FL full time? | 2054220 | 17387274 | 2014-12-11 02:18:37 | 2014-12-11 02:18:37 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 675 | wow!<br><br>Yes, that was the part where I impress you with my wit, charm, eloquence and brevity...or perhaps not...<br><br>Simply loved your profile...you exude confidence, intelligence, adventure, passion, ambition...what's not to like? You summed up my feelings exactly (in many fewer words ;-) and finding someone like you is exactly the reason I'm here. I'm seeking a true partner to share all the best and worst in life and to forge a future together.<br><br>If you're wondering why I'm reaching out from Asia, I travel back to the US frequently (to Washington, DC in particular) and am back again for a few weeks starting next week...and may spend some time in NYC over the weekend of the 19th. I lived in Florida twice previously and can certainly envision going back someday...where in FL do you live when not in NY?<br><br>I moved to Hong Kong from Washington, DC (still own a home there) in 2012 to open a new office for our firm, which is a private equity shop that specialises in energy. As for Hong Kong, it really is a magical place...the sights, sounds, smells, tastes...such a wonderful assault on the senses. Oscar Wilde would have loved Hong Kong..."I can resist everything except temptation"...actually, in Hong Kong, Wilde would likely have died of alcohol poisoning, obesity or syphilis...or ended up in debtor's prison...when the British were still in charge and debtor's prisons still existed. I feel fortunate to live within a few hours flight of | 1793146 | 18070252 | 2014-12-11 02:25:15 | 2014-12-11 02:25:15 |
| 676 | Hi there, Im very interested in a potential arrangement with you. A bit about me - I grew up in Georgia and currently reside in DC but I'm in NYC quite often for work. I work in Venture Capital and also run my family's petroleum sales business. I might be young but I've worked hard to be where I am today and now I'm looking for someone to enjoy my time with. I'm looking for a classy woman that knows what she wants. Any interest in meeting for coffee or dinner so we can see if we are compatible? | 2117550 | 9729669 | 2014-12-11 02:49:17 | 2014-12-11 02:49:17 |
| 677 | Hi again Nina,<br>I live in Florida here alone for most of the winter. Live in Ct. and Cape Cod in the summer/fall. Know Jupiter well..lived at Admirals Cove for a bit. Only 20 minutes or so from where I am now. Your profile says you live in New York. Did you recently move here? The picture you posted is stunning. If you have any interest in meeting some time I would be very pleased. I would be willing to exchange photos if you feel that might be appropriate. Hope to hear from you.<br>Dave | 1985110 | 17387274 | 2014-12-11 03:29:11 | 2014-12-11 03:29:11 |
| 678 | I live in Florida and New York as well. You are very beautiful. Where in FL do you live?<br><br>Bill | 2059458 | 18082276 | 2014-12-11 06:17:05 | 2014-12-11 06:17:05 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 679 | We are casting for a new television series, like MTV's The Hills and Bravo's Housewives. If you are living a luxurious lifestyle and the personality of a star, then we want to hear from you!<br><br>We want upscale Sugar Babies that shop at high-end boutiques, wear designer clothing or duds, drive a nice car, or are just living a luxurious lifestyle.<br><br>Note: You must be a successful and current Sugar Baby to apply. This is a reality-based show, so your story needs to be real. This is a paid opportunity, and a great opportunity to grow your personal brand.<br><br>If you are interested in being a part of a new and classy television show, please send the following information to Casting@SeekingArrangement.com with the title "Luxurious Sugar Babies".<br>Name:<br>Phone Number:<br>Story (include details about your luxurious lifestyle):<br>One photo:<br><br>I look forward to hearing from you!<br><br>Best,<br>Ethan Reynolds<br>Casting Director<br>SeekingArrangement.com | 100 | 5012924 | 2014-12-11 23:52:30 | 2014-12-11 23:52:30 |
| 680 | I am really interested. | 2427447 | 17631625 | 2014-12-14 00:54:14 | 2014-12-14 00:54:14 |
| 681 | Very sexy:) | 2299765 | 18281442 | 2014-12-14 08:56:35 | 2014-12-14 08:56:35 |
| 682 | Hi Dave,<br><br>I would love to meet :-)))<br>And would love a picture<br>You can email me if you want [redacted] | 2054220 | 17387274 | 2014-12-17 01:24:49 | 2014-12-17 01:24:49 |
| 683 | Hi Nina,<br>Thanks for the note...will send pic.<br>Dave | 1985110 | 17387274 | 2014-12-17 01:49:59 | 2014-12-17 01:49:59 |
| 684 | Hello sweetheart how are you? I am a real man with no games. I am very respectful calm and knows how to treat a woman and make her feel very happy next to me. I will be upfront and let you know what I am looking for and hope we are on the same page. Please let me start with what I am not looking for. I am not looking for a one night stand. I am looking for something long term with a one woman to have a great time with, I would never go as far as to say it couldnt turn into something but I am looking for an on going relationship and yes i am on the right site:) i am very stable mentally and financially successful and have a very large construction company. I know we need to start from somewhere and get to know before we getting into something long term it cant happen over email or text. I am a very good provider and can take care of us:) and would love to meet for a few days as a start and get you all dolled up, dine, shopping etc.. and 1200 in allowance for that period time. If this is something you are interested please get back with me and lets talk and meet as i mentioned i am not into games or waste each other time with back and forth emails. If interested please leave me your number and i will contact you?<br>David | 2752271 | 18469487 | 2014-12-17 02:15:02 | 2014-12-17 02:15:02 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 685 | I did thanks, sorry for such delay, was traveling but now back and looking to find my match, how are you??? | 2559134 | 17385780 | 2014-12-20 06:32:49 | 2014-12-20 06:32:49 |
| 686 | Hey... What are you doing over the holidays (Dec 24-Jan 4) ?<br><br>Was searching for cute, fun and interesting females on SA tonight, and saw your profile... Very nice.<br><br>So assuming you might be what I seek, and if you are able to fly down occasionally as my guest to chill with me on weekends (where you live is *not* important, if you like to travel as I do), or join me in other cool cities I like to visit, read on :<br><br>Looking for one smart, caring, open-minded, sensual, spontaneous, unpretentious and *drama-free* female who wants to have FUN and relax with a handsome, honest, fun, direct and sexually dominant male.<br><br>Also really enjoy teaching, mentoring, coaching and sharing my life wisdom with others, if requested... (one of my passions in life).<br><br>If you are very intrigued at this point, read my SA profile *carefully*, and if you think you might be my type of girl, email me some recent pics of you, plus your cell and Skype name (Video chats before any meeting is a must) and lets see if we click... David<br><br>Email : [redacted]<br>Skype : [redacted] | 62347 | 18672936 | 2014-12-20 10:06:31 | 2014-12-20 10:06:31 |
| 687 | I've just given you access to my private photos, go to my profile to view them. | 2760988 | 18921551 | 2014-12-24 14:54:12 | 2014-12-24 14:54:12 |
| 688 | Hi Nina. Merry Christmas! What part of town do you live in? | 2760988 | 18921551 | 2014-12-24 14:55:23 | 2014-12-24 14:55:23 |
| 689 | You can stay with me in my condo when your in new York free of charge | 522034 | 15506596 | 2014-12-28 03:32:26 | 2014-12-28 03:32:26 |
| 690 | Hi<br><br>I like your profile. Would you accept my invitation to come to Europe?<br><br>xxx<br>Vicente (my real name) | 1198359 | 19262795 | 2014-12-30 03:13:54 | 2014-12-30 03:13:54 |
| 691 | Hi Nina.<br><br>You look great, but your profile attracted me more than your photo did.<br><br>Tell me when you are in Florida so that we can meet. It might be worthy for both of us.<br><br>Cheers and keep dreaming big!<br><br>Lipe | 2477676 | 19756309 | 2015-01-06 10:03:28 | 2015-01-06 10:03:28 |
| 692 | I would love to learn more about you. I loved your candor and want to see if you are up for a dinner date in Feb in NYC as I am traveling next 2/3 weeks. Please send me an email at [redacted] or text me at [redacted] Cheers, Ifty | 2185841 | 19978595 | 2015-01-09 14:41:38 | 2015-01-09 14:41:38 |
| 693 | I've just given you access to my private photos, go to my profile to view them. | 780112 | 20218499 | 2015-01-12 16:58:46 | 2015-01-12 16:58:46 |
| 694 | I am interested | 780112 | 20218499 | 2015-01-12 16:58:59 | 2015-01-12 16:58:59 |
| 695 | I've just given you access to my private photos, go to my profile to view them. | 2254047 | 20771874 | 2015-01-20 02:48:11 | 2015-01-20 02:48:11 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 696 | I am being filmed for a new TV show that will be aired in prime time on ABC TV in Spring. I need a model to be filmed with me and my assistant Kelsey modeling one of the swimsuits we make. It will only take one hour, maybe two and it's in a gorgeous, big suite at the dream hotel in the Meatpacking district. No funny business, the producers and camera crew will all be there.<br><br>And I like you too and thought this would be a great way to get to know one another. What do you think?<br><br>Frank | 2773983 | 21110513 | 2015-01-24 17:21:22 | 2015-01-24 17:21:22 |
| 697 | Are you still on this website? | 2773983 | 21110513 | 2015-01-26 01:49:06 | 2015-01-26 01:49:06 |
| 698 | Hello. My name is Frankie. I love what you wrote in your profile. It has substance. Please take a look at mine and tell me if we are looking for the same things.<br><br>Frankie | 2773983 | 21110513 | 2015-01-30 14:15:38 | 2015-01-30 14:15:38 |
| 699 | Hi Nina<br>i m still interesting in meeting you and you and feel our mutual needs would be a great match. I am in Europe for the next week but would love to meet in the near future,<br>best<br>Vincnet | 2476490 | 13282342 | 2015-02-06 10:54:10 | 2015-02-06 10:54:10 |
| 700 | So? Try again? | 2267825 | 9978863 | 2015-03-10 16:46:57 | 2015-03-10 16:46:57 |
| 701 | Hello Nina,<br><br>I think you may be a great fit for a really exciting opportunity...<br>We are currently casting ambitious and glamorous Sugar Babies for a new television docu-series with the E! Network (home of The Kardashians, etc.) where we will follow the lives of women living in or near NYC as they work towards their own career goals and explore their relationships with their SDs.<br><br>We are looking for confident, classy and outgoing women who have a great sense of self and drive for success, and of course a love of the finer things life has to offer! If you are interested in being considered, please let me know.<br><br>I look forward to hearing from you soon!<br><br>Thanks!<br>Angela Jacob Bermudo<br>Special Projects Producer<br>Angela@SeekingArrangement.com<br>+1 702 497 8808<br>Please feel free to verify my information via LinkedIn | 457213 | 25430344 | 2015-03-18 23:35:02 | 2015-03-18 23:35:02 |
| 702 | shy? | 1964638 | 5072563 | 2015-03-22 03:26:47 | 2015-03-22 03:26:47 |
| 703 | Hey you! | 3175023 | 27226781 | 2015-04-10 00:04:17 | 2015-04-10 00:04:17 |
| 704 | Hi nina, so, what are you looking for?? | 3180966 | 27308325 | 2015-04-11 00:27:37 | 2015-04-11 00:27:37 |
| 705 | You sound delightful. Here's a question...would you rather...be Kanye or Kim for a day? | 1242318 | 27451439 | 2015-04-12 20:32:43 | 2015-04-12 20:32:43 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 706 | Hi Nina<br>Hope all is well with you over the past few months.<br>It is been a while since i messaged you and I m not sure if you are in the New York area this time of year. I have been on and off this site for a number of months with no real connection to anyone Ive met. I am now in Germany at a business meeting but will be back in the NYC area in about a week. I am truly interested in your business and would love to hear more about it. I have three businesses in diverse fields all doing well, and would be happy to share some of my hard learned experience with you over a glass of wine and good conversation. Summer is the best time in NYC. YOU should not be alone for what the city has to offer.<br>Best<br>Vincent | 2476490 | 13282342 | 2015-04-17 11:59:19 | 2015-04-17 11:59:19 |
| 707 | hi I'm Steve | 259403 | 28075042 | 2015-04-20 04:04:37 | 2015-04-20 04:04:37 |
| 708 | Good morning sunshine, am flying to New York for business and will be around for a few weeks. Do you like to hangout for a drink or dinner ... At this stage I have no certain arrangement on mind, it all depends on chemistry but defiantly we can be friends!! | 2324908 | 28616935 | 2015-04-26 07:27:04 | 2015-04-26 07:27:04 |
| 709 | Nina, I like what you wrote. Direct and honest.<br>Are you in NY now? | 3200113 | 32159739 | 2015-06-04 03:09:56 | 2015-06-04 03:09:56 |
| 710 | Really neat<br>Coffee<br>Cell pld | 1974726 | 11219724 | 2015-06-05 22:40:35 | 2015-06-05 22:40:35 |
| 711 | I've just given you access to my private photos, go to my profile to view them. | 2243631 | 32704615 | 2015-06-09 21:06:56 | 2015-06-09 21:06:56 |
| 712 | where and when do you live in Florida? love your profile; would you like to meet for coffee, lunch, etc.? can you send some additional photos, here or in private at [redacted] | 2243631 | 32704615 | 2015-06-12 06:22:08 | 2015-06-12 06:22:08 |
| 713 | What kind of empire are you building? | 3538858 | 33425445 | 2015-06-17 03:46:31 | 2015-06-17 03:46:31 |
| 714 | what type of charity work do you do? did you find the relationship you were seeking? great profile; very clear & direct; love the team; that is the way it should be -- not sure why some people don't get it. pretty basic; and natural. | 2243631 | 32704615 | 2015-07-12 19:55:39 | 2015-07-12 19:55:39 |
| 715 | Heyy, I'm a pretty low key kind of guy. Just out of a relationship recently, so a bit vulnerable but not moping or anything. I work pretty hard, I run everyday, I like classical music a lot but listen to and dig a lot of other stuff! I love cooking. I spend a lot of weekends tending my garden. I'd say I'm pretty balanced even if i am a bit nerdy and quiet at times. May i text or email you a pic? All best, Neville<br>[redacted]/[redacted] | 3600690 | 36379328 | 2015-07-15 12:34:32 | 2015-07-15 12:34:32 |
| 716 | Hey, sorry for not writing back sooner. Are you still available? | 2468121 | 15665283 | 2015-07-18 18:02:17 | 2015-07-18 18:02:17 |
| 717 | Bye! I'm signing off this silly site. If you want to get in touch with me, please do, you have my email ([redacted]) and cell [redacted]). I think it's silly, because even if I met a girl on a regular dating site and I liked her, I would take care of her every way I could! Good luck to you with finding what you want :) | 3600690 | 36379328 | 2015-07-21 02:04:59 | 2015-07-21 02:04:59 |
| 718 | Are u still available. If so let's meet! | 2277277 | 9963278 | 2015-08-26 13:04:14 | 2015-08-26 13:04:14 |
| 719 | are you in FL or NY right now? | 2243631 | 32704615 | 2015-08-31 12:56:22 | 2015-08-31 12:56:22 |
| 720 | Hi Nina :) I'm looking for a no strings attached situation with someone who can be casual with me (binge watching netflix shows, taking naps, cuddling) and someone who can have fun going out as well (walking around the city, dinner, coffee, movies, concerts). My day-to-day schedule is packed and I work from home, so I need someone to make me smile and to have a good time with during my down-time. If you're interested, let me know what kind of help and exchange you're looking for. :)<br><br>-Stuart | 2544430 | 42172804 | 2015-09-09 14:20:02 | 2015-09-09 14:20:02 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 721 | Hello Nina FL/NY girl... While I made you my favorite when I first saw your profile, I am only now writing since my next trip to Tribeca is the third week of October. Otherwise, you have quite an intriguing self description as a business manager & a lovely lOOk... You sound as if you could be a perfectly feminine mate ! If interested, let's get acquainted and share pictures while using separate E-mails off this Site. You can contact me at [redacted]. While I'm busy, I'm expecting to be in Manhattan at least 5 or 6 Nights every Month for the rest of 2015. Hoping to surprise you in the best of ways.... Warmest, Ed 'not Ted' Nugent =). | 3885522 | 44835177 | 2015-10-05 04:24:16 | 2015-10-05 04:24:16 |
| 722 | Hi,<br><br>Yes. I was off the site for over a year but back now. I am single and still want to meet someone. | 2054220 | 9963278 | 2015-10-05 16:37:30 | 2015-10-05 16:37:30 |
| 723 | Today 5:30 UES? | 2277277 | 9963278 | 2015-10-05 16:39:03 | 2015-10-05 16:39:03 |
| 724 | [redacted] | 2277277 | 9963278 | 2015-10-05 16:39:18 | 2015-10-05 16:39:18 |
| 725 | Hi,<br><br>I can meet tomorrow at 6? | 2054220 | 9963278 | 2015-10-05 17:16:23 | 2015-10-05 17:16:23 |
| 726 | or 6.30 tonight let me know if either works for you. | 2054220 | 9963278 | 2015-10-05 17:28:42 | 2015-10-05 17:28:42 |
| 727 | Hey, I'd love to talk to you and see if we might be looking for the same thing. Ultimately, I'm looking for someone who I can meet and have a fun discreet relationship, once a week or so. If you're interested, email me at [redacted]. Talk to you soon... | 273367 | 44888725 | 2015-10-05 18:20:27 | 2015-10-05 18:20:27 |
| 728 | Hi,<br><br>Let me know if you are interested. | 2054220 | 44891678 | 2015-10-05 18:54:33 | 2015-10-05 18:54:33 |
| 729 | Nina,<br>I saw your profile here this afternoon and I'm quite intrigued. I'll try not to bore you, but here's a little bit about me. My name is Don and I signed up here about five months ago. I must admit that its been a real "eye-opening" experience, but I now understand how these arrangements are supposed to work. I'm searching for a young female companion to join me in my financial success. I've come to the realization after many years of hard work, that it's now time to start enjoying the fruits of my labor, and to use some of my finances for fun and adventure. I've been successful in business my entire life, so I'm happy to teach and/or mentor. I currently own an internet musical instrument sales company which is ideal, as I'm able to operate it from the comfort of my home. Because of this, my schedule is extremely flexible. I'm primarily interested in a longer-term arrangement, but only if I can find a special woman that I have great chemistry with. You're a very attractive young lady and I'm interested in you. I'd like to know more about you. If what I've said here might interest you as well, please message me back. Thank you, Don G. | 3152187 | 44891791 | 2015-10-05 18:55:37 | 2015-10-05 18:55:37 |
| 730 | Hi,<br><br>Let me know if you are interested. | 2054220 | 5567750 | 2015-10-05 18:59:21 | 2015-10-05 18:59:21 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 731 | Do you have pics | 350926 | 5567750 | 2015-10-05 19:01:02 | 2015-10-05 19:01:02 |
| 732 | Hi,<br><br>Let me know if you are interested. | 2054220 | 44892325 | 2015-10-05 19:01:41 | 2015-10-05 19:01:41 |
| 733 | I think we are both looking for the same thing. Let's meet for a drink.<br>Bobby | 962250 | 9561574 | 2015-10-05 19:08:50 | 2015-10-05 19:08:50 |
| 734 | Hi,<br><br>Let me know if you are interested. | 2054220 | 10217069 | 2015-10-05 19:11:09 | 2015-10-05 19:11:09 |
| 735 | Hi,<br><br>Let me know if you are interested. | 2054220 | 5615208 | 2015-10-05 19:13:40 | 2015-10-05 19:13:40 |
| 736 | Yes, do you?<br>My email is [redacted] | 2054220 | 5567750 | 2015-10-05 19:14:50 | 2015-10-05 19:14:50 |
| 737 | [redacted] | 350926 | 5567750 | 2015-10-05 19:16:58 | 2015-10-05 19:16:58 |
| 738 | I've just given you access to my private photos, go to my profile to view them. | 350926 | 5567750 | 2015-10-05 19:19:08 | 2015-10-05 19:19:08 |
| 739 | Hi,<br><br>I liked what you are saying and we are looking for the same thing.<br>Let me know if you are interested. | 2054220 | 44893895 | 2015-10-05 19:19:15 | 2015-10-05 19:19:15 |
| 740 | Very nice picture. I must emailed you pictures. | 2054220 | 5567750 | 2015-10-05 19:31:06 | 2015-10-05 19:31:06 |
| 741 | Where are you from? | 350926 | 5567750 | 2015-10-05 19:48:35 | 2015-10-05 19:48:35 |
| 742 | All is good except I am not looking for mariage. Been there done that.<br>Are those shadows or tattoes on your body?<br><br>Martin | 1342546 | 44899290 | 2015-10-05 20:22:36 | 2015-10-05 20:22:36 |
| 743 | I've just given you access to my private photos, go to my profile to view them. | 136025 | 44901103 | 2015-10-05 20:42:50 | 2015-10-05 20:42:50 |
| 744 | Hi - I'm in town tonight on business and would love to connect with you to make my stay feel a bit more like home. I hope you are having an awesome day and look forward to hearing from you. Feel free to pop me a note at [redacted] | 1690468 | 44905607 | 2015-10-05 21:32:31 | 2015-10-05 21:32:31 |
| 745 | It's sand. I'm at the beach. I have no tattoos. | 2054220 | 44899290 | 2015-10-05 22:59:01 | 2015-10-05 22:59:01 |
| 746 | I've just given you access to my private photos, go to my profile to view them. | 2748798 | 44920823 | 2015-10-06 00:12:39 | 2015-10-06 00:12:39 |
| 747 | Hi,<br><br>Let me know if you are interested. | 2054220 | 9960371 | 2015-10-06 00:15:16 | 2015-10-06 00:15:16 |
| 748 | Hi,<br><br>Hope you are doing well. I liked your profile. Let me know if you are interested. | 2054220 | 44921577 | 2015-10-06 00:19:56 | 2015-10-06 00:19:56 |
| 749 | Hi,<br><br>Hope you are doing well! I also live between NYC and FL. | 2054220 | 5059835 | 2015-10-06 00:59:00 | 2015-10-06 00:59:00 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 750 | Hi,<br><br>Hope you are doing well. Let me know if you are interested. | 2054220 | 44926308 | 2015-10-06 01:02:40 | 2015-10-06 01:02:40 |
| 751 | Hi<br><br>I like your profile. Let me know if you are interested. | 2054220 | 44927023 | 2015-10-06 01:09:15 | 2015-10-06 01:09:15 |
| 752 | Hi,<br><br>We are looking for the same thing. Let me know if you are interested. | 2054220 | 44927286 | 2015-10-06 01:11:50 | 2015-10-06 01:11:50 |
| 753 | I am Nina! | 172036 | 44921577 | 2015-10-06 01:22:07 | 2015-10-06 01:22:07 |
| 754 | i want a sex slave and a second wife, you need to be bisexual, honest slutty and classy, you need to want to be shared by a couple and learn to love both | 4075599 | 44930908 | 2015-10-06 01:39:05 | 2015-10-06 01:39:05 |
| 755 | I've just given you access to my private photos, go to my profile to view them. | 3751667 | 44934395 | 2015-10-06 02:09:11 | 2015-10-06 02:09:11 |
| 756 | Hi How are you doing? I am seeking a sugar baby who is willing to come to India on an all expenses paid vacation plus allowances. Please read my profile and if you think you are interested we can discuss further via email or Skype. Email: [redacted] Skype: [redacted] Look forward to hear from you soon ----- Have a nice day ahead Akshay | 3751667 | 44934395 | 2015-10-06 02:09:18 | 2015-10-06 02:09:18 |
| 757 | Thank you , Nina.<br>I would be . You seem to understand and have the right attitude, generally speaking . Which leads me to believe it's. more then generally speaking. Most women don't get it ,don't want to or don't understand .<br>Their really is strength in a good couple who are true partners . Not to mention , a great relationship allows you the enjoyment which it should .<br>Anyway , enough of that your just one of the first profiles that truly appeals to me and is worth exploring .<br>Let's make a plan to meet.<br>Warm wishes | 3137690 | 44927023 | 2015-10-06 02:38:03 | 2015-10-06 02:38:03 |
| 758 | Btw,.<br>I'm currently working on a real estate development in Miami<br>I'm about to sign a contract to buy the land from a church and build 4 million sq ft . 3 towers with one being approx 80 stories .<br>Probably heading down Wednsaday | 3137690 | 44927023 | 2015-10-06 02:42:03 | 2015-10-06 02:42:03 |
| 759 | I am looking for the same thing you are. We need to meet and see if there is any chance for it happening for us. Let me know if you are interested . Jeff xx | 3039335 | 44893895 | 2015-10-06 02:43:23 | 2015-10-06 02:43:23 |
| 760 | How are you possibly still here? | 4045910 | 44950868 | 2015-10-06 04:34:49 | 2015-10-06 04:34:49 |
| 761 | I would be criminally insane not to be!<br><br>Text me if you like.<br>[redacted] | 4047494 | 44891678 | 2015-10-06 13:11:13 | 2015-10-06 13:11:13 |
| 762 | Hi Jeff,<br>I am very interested as what you described in the profile is exactly the same thing I am seeking to give. I can meet you for a drink tomorrow Wednesday or Thursday would that work? | 2054220 | 44893895 | 2015-10-06 19:04:20 | 2015-10-06 19:04:20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 763 | Not that's it's any of your business but I was off for over 1 year and was in a relationship from the site that I ended 2 months ago and now I am single again and back on the site. Is that not allowd according to your rules? | 2054220 | 44950868 | 2015-10-06 19:13:13 | 2015-10-06 19:13:13 |
| 764 | Ok let's meet when you are back :-)) | 2054220 | 44927023 | 2015-10-06 19:14:34 | 2015-10-06 19:14:34 |
| 765 | You Me<br>Live in Fla. Live in Fla.<br>Live in NY. Live in NY<br>Fun. Fun<br>Wants spoiling. Spoils<br>Respect. Respect<br>Wants partner. Wants Partner<br><br>It's a match!! Let's connect!!<br>David | 2174279 | 45014141 | 2015-10-06 19:32:15 | 2015-10-06 19:32:15 |
| 766 | Hey,<br>I'm a young and successful guy from NYC living in nj. I'm a Wall Street type and looking for someone to meet up with. Will make it worth your while. I'm open for something short term or long term if it develops into something -- I'm in the city often pretty often. Hope to hear back: [redacted] | 2878510 | 45019246 | 2015-10-06 20:28:53 | 2015-10-06 20:28:53 |
| 767 | Hi Nina,<br>I would love to know more about you and what your company does. As you probably know, some men take care of woman and some don't.<br>I was born to take care of a woman, can't help myself:))<br>hope to hear from you,<br>Jack | 180158 | 45024287 | 2015-10-06 21:25:37 | 2015-10-06 21:25:37 |
| 768 | Hi. How are you? Having any luck on here? | 2712613 | 45028541 | 2015-10-06 22:12:12 | 2015-10-06 22:12:12 |
| 769 | I was not meaning that in any negative way, more of a missed compliment. I saw that you had been on here a few months but you sound absolutely amazing. You stand out in a crowd. So it was surprising that you had not already been snatched up by a qualified SD. | 4045910 | 44950868 | 2015-10-06 22:20:54 | 2015-10-06 22:20:54 |
| 770 | Great , I'll let ya know .<br>Have a great week . | 3137690 | 44927023 | 2015-10-06 22:28:33 | 2015-10-06 22:28:33 |
| 771 | Sorry I am very busy this week , please send me a selfie. Jeff xx | 3039335 | 44893895 | 2015-10-06 23:04:52 | 2015-10-06 23:04:52 |
| 772 | Hi. It has been quite some time since we communicated. Still would like to know more about you and arrange to meet. Only way to gauge chemistry is face to face.<br><br>My mobile is above. Please text.<br><br>Best,<br><br>Michael | 1974183 | 10178694 | 2015-10-06 23:47:31 | 2015-10-06 23:47:31 |
| 773 | If you send me your email I can email you pictures of me. Thanks | 2054220 | 44893895 | 2015-10-07 00:34:01 | 2015-10-07 00:34:01 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 774 | My email is [redacted] | 2054220 | 44893895 | 2015-10-07 01:07:50 | 2015-10-07 01:07:50 |
| 775 | My email address [redacted] | 3039335 | 44893895 | 2015-10-07 01:55:55 | 2015-10-07 01:55:55 |
| 776 | Hi Jeff,<br><br>I just emailed you my pictures.<br><br>Have a great evening! | 2054220 | 44893895 | 2015-10-07 02:10:42 | 2015-10-07 02:10:42 |
| 777 | Hi Nina<br>Liked your profile and would like to find out more and meet if you are up for it.<br><br>Scott | 3235627 | 45055779 | 2015-10-07 02:24:27 | 2015-10-07 02:24:27 |
| 778 | Good morning nina. Upload some more pics so I can see who you are at least in the outside. I might have the perfect proposal for you as we are starting a charity at this moment... | 3593016 | 45065579 | 2015-10-07 03:51:24 | 2015-10-07 03:51:24 |
| 779 | You were just taking a survey to find out if I'm interested? I say yer and you disappear? :-( | 172036 | 44921577 | 2015-10-07 12:23:36 | 2015-10-07 12:23:36 |
| 780 | Arrangement desired,<br><br>Meet for drinks or dinner to see if there is chemistry first. Then ideally meet up a few times a month depending on schedules in which I offer financial assistance to you.<br><br>I've done $400 to $200 per meet to start but can negotiate. | 3999698 | 45119933 | 2015-10-07 17:18:14 | 2015-10-07 17:18:14 |
| 781 | I've just given you access to my private photos, go to my profile to view them. | 2504511 | 45245849 | 2015-10-08 19:11:42 | 2015-10-08 19:11:42 |
| 782 | hello. i'm searching for a full time live in girlfriend/personal assistant to be with me in miami and new york to help me grow my business, attend art and culture events and promote and increase my exposure and visibility. monthly allowance $4000 plus living expenses. let me know if your interested and we can make plans to spend a weekend together to see if we are good together. | 2504511 | 45245849 | 2015-10-08 19:11:49 | 2015-10-08 19:11:49 |
| 783 | I've had successes in business (and failures, too, which are important to learn from) and love to mentor. I can help you build any empire - but I'm currently married and if that's just a no-go for you, I'll understand. But I wanted to ask. You seem as if you'd be an awesome - and successful - entrepreneur...<br><br>Elliot<br>[redacted] | 3677723 | 45333354 | 2015-10-09 15:24:06 | 2015-10-09 15:24:06 |
| 784 | I've just given you access to my private photos, go to my profile to view them. | 3677723 | 45333354 | 2015-10-09 15:39:45 | 2015-10-09 15:39:45 |
| 785 | Hey there Nina. Hoping to hear from you on this Site or using my personal E-Mail account referenced above. Based upon your comments, I'm thinking that we are very compatible. Let's not miss out, my dear...<br>Warm wishes, Special Ed =] | 3885522 | 44835177 | 2015-10-11 04:38:09 | 2015-10-11 04:38:09 |
| 786 | I've just given you access to my private photos, go to my profile to view them. | 3627339 | 45529669 | 2015-10-11 12:39:38 | 2015-10-11 12:39:38 |
| 787 | I've just given you access to my private photos, go to my profile to view them. | 2096030 | 45724691 | 2015-10-13 02:08:43 | 2015-10-13 02:08:43 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 788 | Hi, Nina, I liked your profile a lot. I'd ideally like to find...or rather, be in one last relationship. I'm ready to build something permanent with someone. And, like you, I think all relationship have to be built on respect as well as attraction and chemistry.<br><br>Take a look at my profile and let me know what you think. If you think we could get along let's meet for a drink or dinner and we can see how it goes.<br><br>Sebastian | 2096030 | 45724691 | 2015-10-13 02:16:08 | 2015-10-13 02:16:08 |
| 789 | Still interested your very sexy open and to the point can't beat that. We are definitely looking for the same thing. A lifelong partner and get off this merry go round. | 962250 | 9561574 | 2015-10-18 02:52:59 | 2015-10-18 02:52:59 |
| 790 | Hi,<br><br>Interesting profile and very nice pictures :-)) | 2054220 | 46556461 | 2015-10-20 21:30:43 | 2015-10-20 21:30:43 |
| 791 | like yr profile forsure | 3315212 | 46581788 | 2015-10-21 02:14:54 | 2015-10-21 02:14:54 |
| 792 | So I read over your profile and am definitely interested.....distance isn't an issue for me, I'm in NYC often. I've been very selective in who I message so please don't waste my time as I won't waste yours. Email me photos to my personal email [redacted] and I'll be happy to return the favor and discuss any arrangement you'd like. No games, I'm very straightforward so you can be the same. I look forward to hearing from you ;) -HJB | 437167 | 46647144 | 2015-10-21 18:01:24 | 2015-10-21 18:01:24 |
| 793 | Sound like we are on a same page. | 3845514 | 46654843 | 2015-10-21 19:25:38 | 2015-10-21 19:25:38 |
| 794 | I was married to the same person for 30 years (and dated for 7 years before that) until she passed away recently. I have no children. So I am now alone and looking for a relationship for the next stage of my life, ideally for the rest of my life. I retired from employment 14 years ago having achieved a level of wealth that allowed me to do so. I currently run a scientific research non-profit, which is where I direct most of my time and my extra money. I have a place in the city but currently spend most of my time upstate in beautiful northern Dutchess County.<br><br>As you could see in my profile, I am primarily looking for companionship and a connection. I do tend to think long term and to focus on the future more than otherwise. I know that if I meet someone I like I will want to spend more time with them and to help them achieve their goals, just as I did with my wife for many many years. That makes for a more interesting partner and a deeper relationship together. I enabled my wife to achieve an enormous presence in her community and to fulfill herself across a wide range of her interests, even though they were not necessarily mine.<br><br>I want to say one thing about wealth. Wealth is for security and for allowing you to do the things you want independent of other's permission or approval. It is not for showing status, and showing status is not important to me. I am not that interested in maintaining an image of how others see me, I am much more interested in accomplishing things that I think will have an impact on the future of humanity. If status is important to you and you want to | 3932035 | 46881631 | 2015-10-23 21:38:47 | 2015-10-23 21:38:47 |
| 795 | Hi | 4129185 | 47288445 | 2015-10-27 17:15:08 | 2015-10-27 17:15:08 |
| 796 | how are you? where are you? like to meet? | 2243631 | 32704615 | 2015-10-28 12:28:27 | 2015-10-28 12:28:27 |
| 797 | Hi, great. What's your name?<br>Are you in New York at the moment? | 2054220 | 46654843 | 2015-10-28 21:07:40 | 2015-10-28 21:07:40 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 798 | Hi,<br><br>Nice to hear from you. I am in New York coming to Florida end of December to mid march.<br>How are you doing? Are you in NY or FL now?<br><br>Nina | 2054220 | 32704615 | 2015-10-28 21:12:01 | 2015-10-28 21:12:01 |
| 799 | Hi,<br><br>I would be interested in this.<br><br>Nina | 2054220 | 47425598 | 2015-10-28 21:18:13 | 2015-10-28 21:18:13 |
| 800 | Hi,<br><br>I'm interested.<br><br>Nina | 2054220 | 47425689 | 2015-10-28 21:19:18 | 2015-10-28 21:19:18 |
| 801 | Hi,<br><br>Hope you are doing well.<br>I was off the site for over a year and tried dating a couple of guys. I have still not found what I am looking for and I am singel again so if you are still up for it I can email you my picture. Is the email address the same?<br>If you like the picture I can email you my phone number so we can talk sometime.<br><br>Nina | 2054220 | 4712982 | 2015-10-28 21:24:51 | 2015-10-28 21:24:51 |
| 802 | Sure email me [redacted] I have not been on this site for over a year and half but thought I give it a try again | 1785652 | 4712982 | 2015-10-28 21:39:52 | 2015-10-28 21:39:52 |
| 803 | Currently on other side of earth But I will be happy to catch up in New York when I am in town next month What about u? Jeff | 3845514 | 46654843 | 2015-10-28 23:20:45 | 2015-10-28 23:20:45 |
| 804 | ? | 1785652 | 4712982 | 2015-10-28 23:28:07 | 2015-10-28 23:28:07 |
| 805 | Hello<br><br>I am in the mood for a bit of an adventure, and would love the company of a very attractive woman like yourself.<br><br>Read my profile if curious. I can be very generous with your time. 2000 per encounter.<br><br>To the extent that we have chemistry, it might be an ongoing thing. First we can exchange photos, and if we are still interested after that, then we can find a time to meet for no-pressure, no-commitment drinks to assess initial chemistry. If no chemistry, we go our separate ways and nothing lost or ventured. If we do have chemistry, we can figure out next steps.<br><br>Cheers | 2141495 | 7636770 | 2015-10-29 00:21:24 | 2015-10-29 00:21:24 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 806 | Great Pic . We could have a lot of common interests, I live in Miami, and travel to NY often, I'm looking for chemistry and connection. I'm a well educated, athletic, financially stable, single gentleman. I like to treat a girl I'm seeing like a princess, but not escort or business arrangement. Let's plan to talk, and meet for drinks or perhaps dinner. I'll be in NYC next week. If we're on the same page, contact me at [redacted] Robert | 2549619 | 47447446 | 2015-10-29 01:13:01 | 2015-10-29 01:13:01 |
| 807 | Just emailed you :-)) | 2054220 | 4712982 | 2015-10-29 01:19:32 | 2015-10-29 01:19:32 |
| 808 | Great. I'm in New York | 2054220 | 46654843 | 2015-10-29 01:20:26 | 2015-10-29 01:20:26 |
| 809 | Hi,<br><br>I am interested if we have chemistry. My email is<br>[redacted] | 2054220 | 7636770 | 2015-10-29 01:22:55 | 2015-10-29 01:22:55 |
| 810 | Hello darling | 3627339 | 45529569 | 2015-10-29 01:29:30 | 2015-10-29 01:29:30 |
| 811 | What are you looking for since I see you are married. | 2054220 | 45529569 | 2015-10-29 01:31:18 | 2015-10-29 01:31:18 |
| 812 | Hi,<br><br>Let me know if you are interested.<br><br>Nina | 2054220 | 47449431 | 2015-10-29 01:35:21 | 2015-10-29 01:35:21 |
| 813 | Email sent. Cheers | 2141495 | 7636770 | 2015-10-29 01:35:31 | 2015-10-29 01:35:31 |
| 814 | I am almost divorced. Hopefully in November. I am look for an intelligent independent younger beautiful woman for dinners, dancing drinks, travel, shopping and of course intimacy. That is the best way that I can describe it. LTR. Oh yes my x lives abroad now. | 3627339 | 45529669 | 2015-10-29 01:35:48 | 2015-10-29 01:35:48 |
| 815 | Hi,<br><br>I am 35 but look young. I am very kind and giving in every way. Let me know if you are interested.<br><br>Nina | 2054220 | 47449624 | 2015-10-29 01:37:37 | 2015-10-29 01:37:37 |
| 816 | Hi,<br><br>Let me know if you are interested. I like what you said.<br><br>Nina | 2054220 | 47449801 | 2015-10-29 01:39:36 | 2015-10-29 01:39:36 |
| 817 | Hi,<br><br>I liked your profile.<br><br>Nina | 2054220 | 47450091 | 2015-10-29 01:43:09 | 2015-10-29 01:43:09 |
| 818 | Email sent back. Let me know either way :) | 1785652 | 4712982 | 2015-10-29 01:50:51 | 2015-10-29 01:50:51 |
| 819 | Let me know if you are interested.<br><br>Nina | 2054220 | 47450902 | 2015-10-29 01:52:16 | 2015-10-29 01:52:16 |
| 820 | Hi,<br><br>We are looking for the same thing :-))<br><br>Nina | 2054220 | 47451134 | 2015-10-29 01:55:01 | 2015-10-29 01:55:01 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 821 | Hi,<br><br>Let me know if you are interested.<br><br>Nina | 2054220 | 47451691 | 2015-10-29 02:00:44 | 2015-10-29 02:00:44 |
| 822 | Like that you are straight forward, if you get a chance check my profile and if interested i'd like to know what you are looking for. I like you are looking for something long term if you find the right person, I would as well, but of course it doesn't matter unless you're interested in meeting. If you are interested what kind of help could I give you to take care of some things to make things easier? what kind of frequency were you looking for to get together with this person?<br><br>jim | 3061206 | 47456202 | 2015-10-29 02:51:02 | 2015-10-29 02:51:02 |
| 823 | In reading your profile it sounds like we are looking for the same things. Interestingly I live outside of Philadelphia and in Key West. I enjoy business and work very hard at my businesses everyday. In addition, I enjoy pampering and taking care of the lady I am with. I love to be with a woman who makes me feel proud of her. I will never cheat as I have been on the receiving end of the person I loved and trusted most betraying me in the worst way and I know how that feels. I would very much enjoy meeting you for dinner to see if we enjoy one another's company. Perhaps we can have dinner in Manhattan if you are in New York ? | 3744852 | 47462096 | 2015-10-29 03:56:01 | 2015-10-29 03:56:01 |
| 824 | I've just given you access to my private photos, go to my profile to view them. | 3744852 | 47462096 | 2015-10-29 03:57:11 | 2015-10-29 03:57:11 |
| 825 | Hi.i like yiur profile as well.i will give u acceas to my picture.if u lije whatvu see.then let me know.i can meet.i will be in city later today we can meet up for coffe | 1406552 | 47449801 | 2015-10-29 15:14:14 | 2015-10-29 15:14:14 |
| 826 | I've just given you access to my private photos, go to my profile to view them. | 1406552 | 47449801 | 2015-10-29 15:14:46 | 2015-10-29 15:14:46 |
| 827 | Hi Nina: Thank you for reaching out and saying hello. Yes, it does seem like we are looking for the same thing . . . on quite an alternative venue/site. How are you?<br>B | 2752312 | 47451134 | 2015-10-29 17:14:56 | 2015-10-29 17:14:56 |
| 828 | I've just given you access to my private photos, go to my profile to view them. | 2752312 | 47451134 | 2015-10-29 17:15:30 | 2015-10-29 17:15:30 |
| 829 | what kind of biz do you run? charity organization ? fund raising? i like your profile, and wish meeting you in person sooner than later. but i on the road for awhile . | 3845514 | 46654843 | 2015-10-29 23:02:46 | 2015-10-29 23:02:46 |
| 830 | Hello. I'm alessio and live in north brooklyn, you? | 2748798 | 44920823 | 2015-10-29 23:45:10 | 2015-10-29 23:45:10 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 831 | FL almost all the time. Love NYC and kept a place there for over 10 years. If my photos were acceptable, send my your private email, text number, FB or IG and we can schedule to meet -- in NYC if I am traveling there; or FL if you can break free for a long weekend, or in FL when you get here ---- hopefully I will not fall in love before then...... <br><br> more info: <br><br> IG: [redacted] <br><br> FB: [redacted] | 2243631 | 32704615 | 2015-10-30 05:53:51 | 2015-10-30 05:53:51 |
| 832 | love your profile; let's meet. please share FB, IG, txt number or anything else you have that might let me learn more about you. Jamie | 2243631 | 32704615 | 2015-10-31 04:54:33 | 2015-10-31 04:54:33 |
| 833 | please, can you provide me with more pictures .Thanks | 3190462 | 47450902 | 2015-10-31 16:31:36 | 2015-10-31 16:31:36 |
| 834 | Interesting profile ...nice picture... I can send you a couple of photos if you'd like to give me an email address.. sounds like we have a lot in common ...I think we should connect | 2920674 | 47768618 | 2015-11-01 03:07:18 | 2015-11-01 03:07:18 |
| 835 | Hi nina <br> I would like to talk to you over the phone.Please call me at <br> [redacted] or mail me at <br> [redacted] <br> Cheers <br> Rolf | 343065 | 47449624 | 2015-11-01 23:48:33 | 2015-11-01 23:48:33 |
| 836 | Hello Nina! I love profile, so refreshing. I'd love to talk sometime and see if we make a connection. Check out my profile and let me know what you think. I hope your weekend is going great! Bye for now, John | 2096341 | 47872567 | 2015-11-02 03:04:08 | 2015-11-02 03:04:08 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 837 | message I'm going to tell you a little bit about myself that you haven't already read. I'd like to have 6 children reason being is that I Would Love to have that Large Family and see my likeness in my beautiful children but I also would enjoy a lifestyle of intimacy with my significant other. After those six consecutive years we can choose to have more children Amazing I Love Children or if we decide that we are just going to keep the lifestyle of being intimate then that is Amazing also. I learned in my experience every person has a different definition of their first priority to being pleased for some its the physical where that pleasure comes first and I never want to have my significant other to have a conversation with someone and feel they aren't being fulfilled in that sense so I try and be as fun and interesting a Lover as possible so I come up with fun things to do that have us both smiling and laughing but that's just one part of life I'd like to always have with my significant other.<br><br>Intellectually I am well rounded I enjoy all kinds of Music and Art I truly am well rounded from a young age. In my younger years I Swam at the YMCA in Jamaica Queens when my parents had an office in that area I was quite good because of my breathing technique lol. I played the piano but I didn't quite learn enough because my piano teacher would play the piano the second half of class to show her classical training and quite enjoy herself instead of teach but it did contribute to my ear and joy of music. I did Karate and I played some hockey because the neighborhood in Queens I grew up in were mainly | 4154562 | 48117931 | 2015-11-04 06:06:05 | 2015-11-04 06:06:05 |
| 838 | Nine - you seem very interesting. Would like to chat more? My real name is Stuart | 323232 | 48386935 | 2015-11-06 18:04:11 | 2015-11-06 18:04:11 |
| 839 | I've just given you access to my private photos, go to my profile to view them. | 3830749 | 48786028 | 2015-11-10 00:56:08 | 2015-11-10 00:56:08 |
| 840 | I am from and live in Manhattan, but I lived in Boca/Delray or about 8 years . I am down there often and actually have an office for my company there. | 3271831 | 49371204 | 2015-11-15 05:39:30 | 2015-11-15 05:39:30 |
| 841 | I like what you wrote. I am single , no kids , no drama. I am not rushing anything, but with the right woman. I would not hold back. Let's talk soon. Feel free to text me and I can give you a call [redacted] James | 3271831 | 49371204 | 2015-11-15 05:41:20 | 2015-11-15 05:41:20 |
| 842 | Not sure where you might be Nina,.. I'm slogging through our super busy, year-end season in the healthcare business. Looking forward to hearing from you and sharing some encouragement with YOU! Best, Special Ed =) | 3885522 | 44835177 | 2015-11-22 23:17:11 | 2015-11-22 23:17:11 |
| 843 | I too live between South Florida and NYC. Please send a photo to [redacted] and I will do so in return. Would love to meet you. | 642497 | 51122508 | 2015-12-01 14:27:44 | 2015-12-01 14:27:44 |
| 844 | Hi again. Want to get dinner Thursday? | 3627339 | 45529669 | 2015-12-02 14:09:43 | 2015-12-02 14:09:43 |
| 845 | Happy holiday | 522034 | 15506596 | 2015-12-17 20:39:47 | 2015-12-17 20:39:47 |
| 846 | Hello darling. I am officially divorced , how are you? | 3627339 | 45529669 | 2015-12-20 05:29:14 | 2015-12-20 05:29:14 |
| 847 | Hi Nina<br>Just following up with you. Let me know if you still want to meet up<br>Gregory | 1902428 | 4726540 | 2015-12-20 15:34:45 | 2015-12-20 15:34:45 |
| 848 | when will you be in FL? want to meet? | 2243631 | 32704615 | 2015-12-21 12:10:35 | 2015-12-21 12:10:35 |
| 849 | Hi Nina, I think that we might be looking for the same thing | 4466416 | 56610149 | 2016-01-17 16:55:39 | 2016-01-17 16:55:39 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 850 | Private Photo Permission Granted: Nina may now view FunSmartHandsome's private photos. | 4466416 | 56610149 | 2016-01-17 16:55:44 | 2016-01-17 16:55:44 |
| 851 | Nina, we met some time ago. You still interested in meeting a new friend. I did meet someone here on SA, we saw each other for 1.5 years. It was a great experience for me. I took a few months off from seeing anyone, and am interested to meet you. Sorry we never met last time. Warm Regards, Christopher | 1459975 | 5746438 | 2016-01-17 18:00:13 | 2016-01-17 18:00:13 |
| 852 | Nina,<br><br>Are you married yet?<br><br>Bart | 614005 | 9970422 | 2016-01-17 21:14:33 | 2016-01-17 21:14:33 |
| 853 | Nina? | 4466416 | 56610149 | 2016-01-20 00:17:02 | 2016-01-20 00:17:02 |
| 854 | Hi there.<br>Do you have any more pics for me?? | 3180966 | 27308325 | 2016-01-27 22:26:49 | 2016-01-27 22:26:49 |
| 855 | been a while we still good? | 110175 | 12538192 | 2016-01-30 15:53:29 | 2016-01-30 15:53:29 |
| 856 | I am willing to pay 200 for our first dinner date. | 3180966 | 27308325 | 2016-02-09 06:58:57 | 2016-02-09 06:58:57 |
| 857 | Hi I am interested in learning more about you.<br>Feel free to google me at [redacted]<br>Please send a couple of current photos to my email at<br>[redacted] | 3232385 | 60861252 | 2016-02-20 15:55:39 | 2016-02-20 15:55:39 |
| 858 | Nina,<br><br>Get this, I did a search for the word "Marriage" not thinking in a million hears I'd find the word used on THIS site without preceding words "...not looking for," and vuleaha! There you were all big eyed and beautiful looking out at me from my screen and then you went and wrote all the words I wanted to hear from a woman . . . gotta say, my Spidy Senses went off the scale immediately.<br><br>Could be "trouble" here . . . willing to find out? :-)<br><br>Happy first day of spring, a literal and metaphoric day of new beginnings . . . .<br><br>~Rich<br>[redacted] (My portfolio) | 2177321 | 64571077 | 2016-03-20 17:32:03 | 2016-03-20 17:32:03 |
| 859 | I too have my own company. Are you in NYC this coming week? | 1953240 | 9372016 | 2016-03-27 04:03:30 | 2016-03-27 04:03:30 |
| 860 | I just come across.<br>Are you still on? | 3190462 | 47450902 | 2016-04-10 16:00:02 | 2016-04-10 16:00:02 |
| 861 | I have great since of humor & well to do to take care of u for a 100 years. Let's concur the world together.<br>I am a 62 year old retired surgeon , looking for intelligent lady as a FULL TIME LOVER, long term and monogamus relation .NO TRANSGENDER,children or pets .travel with me all over the world for fun only.<br>If our chat on a video Tel. Shows chemistry, u will be invited for a meeting in GREAT NECK ,NY to see your future living in a a beautiful apartment , were U occupied it ALONE .<br>beautifully furnished and newly decorated. One min walking to all shopping and three min. From the train - 25 min to midtown Manhattan . Great neck , NY IS ONE OF THE wealthiest and safest in NY STATE. I live 7 mo. In NY, 3mo in Europe in four separate trips for fun. Three trips 10 days to our apartment on the beach in FL. This is NOT for a student who goes PHYSICALLY to school.I WILL TAKE CARE OF MY FUTURE LOVER FROM A TO Z. All paid by me plus cash stipend . Only an older man can afforded u.<br>Must be Abel to present a picture ID that she is 18 years or older . Not responsible for past loans. | 4868673 | 70946351 | 2016-05-14 11:33:56 | 2016-05-14 11:33:56 |
| 862 | Hey whts up?<br>How are you? | 3628798 | 73787313 | 2016-06-04 23:52:31 | 2016-06-04 23:52:31 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 863 | He hello Princess,<br><br>You have a very nice profile here.... i prefer a classy girl... My name is Paul ... a dutch guy<br>I travel a lot worldwide for my own company ... USA / UK / Europe / Australia / Canada / Middle East etc<br><br>Looking for arrangement with diner party shopping travel etc ...and offcourse also cash $ for you<br>Interested? My private pics can i show you on request i speak English ,German and Dutch<br><br>Greetings Paul xxx | 2293617 | 73787384 | 2016-06-04 23:53:14 | 2016-06-04 23:53:14 |
| 864 | Hi Nina...I like the fact that you are looking for a partner...please check my profile...hope to hear from you. | 3177714 | 73791412 | 2016-06-05 00:29:32 | 2016-06-05 00:29:32 |
| 865 | I've just given you access to my private photos, go to my profile to view them. | 4780613 | 73807402 | 2016-06-05 02:59:33 | 2016-06-05 02:59:33 |
| 866 | Where you from sweet Nina | 5016491 | 73808250 | 2016-06-05 03:07:52 | 2016-06-05 03:07:52 |
| 867 | ?? | 2920674 | 47768618 | 2016-06-05 03:25:38 | 2016-06-05 03:25:38 |
| 868 | Looking for the one girl I always wish for.... Let's hope it's u..... | 2568431 | 73811868 | 2016-06-05 03:42:13 | 2016-06-05 03:42:13 |
| 869 | Great profile. | 4186773 | 73859037 | 2016-06-05 13:20:18 | 2016-06-05 13:20:18 |
| 870 | I've just given you access to my private photos, go to my profile to view them. | 1242617 | 73877826 | 2016-06-05 15:43:40 | 2016-06-05 15:43:40 |
| 871 | Hi! I'm keith. Your profile is pretty rare on here, given you actually want to find a real connection/relationship...we are on the same page in that regard. I'd invite you to check my profile out and see if you have any mutual interest :) | 1242617 | 73877826 | 2016-06-05 15:44:24 | 2016-06-05 15:44:24 |
| 872 | Hi,<br>You look really cute.<br>Thanks,<br>Hang. | 4738446 | 73925337 | 2016-06-05 21:49:41 | 2016-06-05 21:49:41 |
| 873 | I've just given you access to my private photos, go to my profile to view them. | 1339377 | 73961898 | 2016-06-06 02:46:27 | 2016-06-06 02:46:27 |
| 874 | Hey Nina, I'm Chris. I'm looking for a fun, adventurous, and beautiful woman for a casual, friendly arrangement. From what I can see so far, you're gorgeous and may be that girl. I would love to get to know you and see if we're a match. Chemistry is very important to me in this, and my ideal arrangement would be a casual dating relationship where I can also help you out.<br><br>I'm 32 and (from what I understand) am younger than many of the men on here. Hopefully you'll find that to be a good thing. I'm a lawyer, and a fun, friendly, attractive, in shape, adventurous, and sweet man. One thing you should know is that I'm married (though that may be changing in the somewhat near future). If that's ok with you, we should talk. | 1339377 | 73961898 | 2016-06-06 02:46:40 | 2016-06-06 02:46:40 |
| 875 | thought i would try again...:) | 2299765 | 18281442 | 2016-06-08 14:50:06 | 2016-06-08 14:50:06 |
| 876 | hello, babe you look so attractive and lovely, are you still looking for an arrangement? | 4726903 | 74410861 | 2016-06-09 00:58:54 | 2016-06-09 00:58:54 |
| 877 | Are you serious? If so, let's meet | 3308634 | 74671701 | 2016-06-10 19:51:07 | 2016-06-10 19:51:07 |
| 878 | Hi,<br><br>Nice to hear from you. Hope you are doing well.<br>I'm interested in this<br>What monthly arrange ment or per meet where you thinking to start if we have a connection?<br><br>Nina | 2054220 | 73807402 | 2016-06-11 00:51:58 | 2016-06-11 00:51:58 |
| 879 | Hellooo | 3628798 | 73787313 | 2016-06-11 00:52:58 | 2016-06-11 00:52:58 |
| 880 | I've just given you access to my private photos, go to my profile to view them. | 2293617 | 73787384 | 2016-06-11 00:53:11 | 2016-06-11 00:53:11 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 881 | Hi,<br><br>Great. My email is [redacted]<br><br>Thanks<br>Nina | 2054220 | 47768618 | 2016-06-11 00:55:13 | 2016-06-11 00:55:13 |
| 882 | Hi,<br><br>I like your pictures. We are looking for the same thing. I want to find one guy and see him 4-5 times a month or as often as he can. | 2054220 | 73961898 | 2016-06-11 01:01:34 | 2016-06-11 01:01:34 |
| 883 | I've just given you access to my private photos, go to my profile to view them. | 361245 | 17827539 | 2016-06-11 01:02:31 | 2016-06-11 01:02:31 |
| 884 | Hi. How are you? I'm a married man looking for a very passionate woman. I can offer you a $600 per month allowance for seeing you on a weekly basis. Would you like to get to know one another? | 361245 | 17827539 | 2016-06-11 01:02:39 | 2016-06-11 01:02:39 |
| 885 | Hi,<br><br>Looking for the same thing. I am also just looking for one person and long term.<br>Nice to hear from you. Hope you are doing well.<br>What monthly arrangement or per meet where you thinking to start if we have a connection?<br>I am very beautiful and naughty, very open minded to everything.<br>Nina | 2054220 | 18281442 | 2016-06-11 01:04:46 | 2016-06-11 01:04:46 |
| 886 | Request to view your private photos. | 2054220 | 74410861 | 2016-06-11 01:06:01 | 2016-06-11 01:06:01 |
| 887 | I've just given you access to my private photos, go to my profile to view them. | 4726903 | 74410861 | 2016-06-11 01:06:17 | 2016-06-11 01:06:17 |
| 888 | I've just given you access to my private photos, go to my profile to view them. | 4289181 | 74709523 | 2016-06-11 01:06:28 | 2016-06-11 01:06:28 |
| 889 | Hi there....this is Shabbir. Give me a shout so we can get to know each other better and discuss what we are looking for. Looking for a connection and intimate chemistry with one person afew times a month... My cell is [redacted]. Let's find time to get together tonight or this week? | 4289181 | 74709523 | 2016-06-11 01:06:33 | 2016-06-11 01:06:33 |
| 890 | My name is william. 32years old.MBA student at nyu. I am looking for a long term sex friend. What about you? | 4726903 | 74410861 | 2016-06-11 01:06:47 | 2016-06-11 01:06:47 |
| 891 | Looking for the same thing.<br>Nice to hear from you. Hope you are doing well.<br>What monthly arrangement or per meet where you thinking to start if we have a connection?<br>I am very beautiful and naughty, very open minded to everything.<br>Nina | 2054220 | 74410861 | 2016-06-11 01:07:50 | 2016-06-11 01:07:50 |
| 892 | Looking for the same thing.<br>Nice to hear from you. Hope you are doing well.<br>What monthly arrangement or per meet where you thinking to start if we have a connection?<br>I am very beautiful and naughty, very open minded to everything.<br>Nina | 2054220 | 74709523 | 2016-06-11 01:13:34 | 2016-06-11 01:13:34 |
| 893 | Sweet!!! | 4289181 | 74709523 | 2016-06-11 01:17:28 | 2016-06-11 01:17:28 |
| 894 | I'm hoping to meet one person 1-2 times a week that I have a connection with. Let's try $300 each time...dinner, drinks, activities and spend the night together at my place in SoHo. If we have a connection and great chemistry, we can work towards a monthly. How does that sound? | 4289181 | 74709523 | 2016-06-11 01:17:34 | 2016-06-11 01:17:34 |
| 895 | I've just given you access to my private photos, go to my profile to view them. | 2326106 | 74711357 | 2016-06-11 01:23:10 | 2016-06-11 01:23:10 |
| 896 | I would have to receive $1000 per meet but can spend anywhere from 1-4 hours with you however long you want. I am a Columbia University graduate, fashion model, very smart but open minded and love to try everything. Super sexy. All natural.<br>Let me know if that would work<br><br>Thanks | 2054220 | 74709523 | 2016-06-11 01:23:35 | 2016-06-11 01:23:35 |
| 897 | Spend the night with me and I'll give you$800 | 4289181 | 74709523 | 2016-06-11 01:24:57 | 2016-06-11 01:24:57 |
| 898 | $1000 | 2054220 | 74709523 | 2016-06-11 01:25:42 | 2016-06-11 01:25:42 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 899 | Hmmm on a scale of 1-10 how naughty, openminded and sexually uninhibited areyou? | 4289181 | 74709523 | 2016-06-11 01:26:56 | 2016-06-11 01:26:56 |
| 900 | Textme | 4289181 | 74709523 | 2016-06-11 01:27:00 | 2016-06-11 01:27:00 |
| 901 | I will only text you if your ok with $1000<br><br>Thanks | 2054220 | 74709523 | 2016-06-11 01:27:45 | 2016-06-11 01:27:45 |
| 902 | Yes maam | 4289181 | 74709523 | 2016-06-11 01:36:17 | 2016-06-11 01:36:17 |
| 903 | I've just given you access to my private photos, go to my profile to view them. | 3165949 | 74713789 | 2016-06-11 01:45:10 | 2016-06-11 01:45:10 |
| 904 | Hi.<br>I am between NYC and Boston also. I am only on sa for a today then I can't see my message so please email me. Thx I am fun id love to hear from you if interested so please email me. Xo so, to the pointseems to be your style :) I'd Love to find Someone fun, smart , totally open, loves all sex , uninhibited oral, anal etc , has submissive side and just all around great woman. Id love to show you so much pleasure if you are interested, I am fun, pretty good looking I am told , lol. What type of arrangement do you seek. I'm there often. Looking for someone to unwind, have fun and have naughty incredible fun when I visit. I stay in midtown and live in Boston.<br><br>Oh and I can eat pussy like a god. Lol<br><br>I'm usually there weekly. Email is best [redacted] email<br>Me please. Xxoo | 3165949 | 74713789 | 2016-06-11 01:45:16 | 2016-06-11 01:45:16 |
| 905 | I'd like to chat more specific via text if you're ok with that<br>[redacted] | 4780613 | 73807402 | 2016-06-11 01:54:50 | 2016-06-11 01:54:50 |
| 906 | Honey<br><br>you are gorgeous<br><br>where do I sign up | 101639 | 74715322 | 2016-06-11 01:59:59 | 2016-06-11 01:59:59 |
| 907 | Looking for the same thing. Just emailed you | 2054220 | 74713789 | 2016-06-11 02:03:46 | 2016-06-11 02:03:46 |
| 908 | Hi,<br><br>Thanks<br><br>What's your ideal arrangement?<br><br>Thanks | 2054220 | 74715322 | 2016-06-11 02:05:23 | 2016-06-11 02:05:23 |
| 909 | Are you in New York? | 2054220 | 73807402 | 2016-06-11 02:05:53 | 2016-06-11 02:05:53 |
| 910 | you're welcome<br><br>pretty simple<br><br>want to go out, relax, have fun with gorgeous sexy woman and can afford to be generou$<br><br>is that bad | 101639 | 74715322 | 2016-06-11 02:07:45 | 2016-06-11 02:07:45 |
| 911 | Hi,<br><br>Does not sound too bad. I am very sexy, smart, playful and naughty. Up for anything.<br>Love anal.<br>If we have a connection what would you be comfortable with $$$ on a per meet or monthly?<br>Just want to make sure we are on the same page. | 2054220 | 74715322 | 2016-06-11 02:11:44 | 2016-06-11 02:11:44 |
| 912 | honey, in beginning, per meet is perfect<br><br>just let me know what makes you comfortable | 101639 | 74715322 | 2016-06-11 02:14:23 | 2016-06-11 02:14:23 |
| 913 | If I give you my cell is texting ok? Where do you want to meet?<br><br>Thanks | 2054220 | 74715322 | 2016-06-11 02:18:43 | 2016-06-11 02:18:43 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 914 | I've just given you access to my private photos, go to my profile to view them. | 2674573 | 74718024 | 2016-06-11 02:23:48 | 2016-06-11 02:23:48 |
| 915 | Hi no time waster so sharing my pics looking for a mutual understanding relationship no one night stand or escorts if you find me on the same page do revert I travel to NYC very often so looking for a steady relationship it could be short term long term but no means be a one night stand if the chemistry and connect we have financial constraints are not felt hope I have been straight forward thanks Bawa | 2674573 | 74718024 | 2016-06-11 02:23:54 | 2016-06-11 02:23:54 |
| 916 | Hi,<br><br>Nice to hear from you. We are looking for the same thing. What where you thinking $$$ per meet if we have a connection and over time monthly allowance when we get to that stage?<br>When are you planning on coming to New York next?<br><br>Thanks<br>Nina | 2054220 | 74718024 | 2016-06-11 02:30:26 | 2016-06-11 02:30:26 |
| 917 | Hi Nina thanks for your reply i have no issue about finance for me its connection and chemistry i plan to be in NYC end of june or early july regards Bawa | 2674573 | 74718024 | 2016-06-11 02:33:58 | 2016-06-11 02:33:58 |
| 918 | Let me know when you are coming and we can schedule to meet.<br><br>Thanks | 2054220 | 74718024 | 2016-06-11 02:35:41 | 2016-06-11 02:35:41 |
| 919 | sure will do we can connect on whats app [redacted] regards Bawa | 2674573 | 74718024 | 2016-06-11 02:44:52 | 2016-06-11 02:44:52 |
| 920 | I live in Miami and Los Angeles. In New York now but going to Miami Sunday. Where are you now?<br><br>Michael | 337771 | 74720647 | 2016-06-11 02:47:11 | 2016-06-11 02:47:11 |
| 921 | Hey Nina, how are you. I'm looking for companionship. Meeting 3 times a week. In return I shall provide you 1500 a week. | 2639459 | 74720931 | 2016-06-11 02:50:14 | 2016-06-11 02:50:14 |
| 922 | can't txt, left. phone in office<br><br>midtown? downtown? invite me over?<br><br>whatever easy for you | 101639 | 74715322 | 2016-06-11 02:53:15 | 2016-06-11 02:53:15 |
| 923 | Hi,<br><br>I'm great thank you. Would have to be $1950 per week. ($650 per meeting) I am gorgous and super naughty. Totally worth it | 2054220 | 74720931 | 2016-06-11 02:54:04 | 2016-06-11 02:54:04 |
| 924 | honey, I'm excited just thinking about it | 101639 | 74715322 | 2016-06-11 02:54:04 | 2016-06-11 02:54:04 |
| 925 | I'm free on Sunday. | 2054220 | 74715322 | 2016-06-11 02:54:56 | 2016-06-11 02:54:56 |
| 926 | I'm in New York. | 2054220 | 74720647 | 2016-06-11 02:55:25 | 2016-06-11 02:55:25 |
| 927 | I'm sorry nina. That's too much especially since I don't even know you. If things go well after first week yes I'll make it 2k for 3 times. | 2639459 | 74720931 | 2016-06-11 02:55:47 | 2016-06-11 02:55:47 |
| 928 | And I'm sure you are gorgeous. I don't go for anything but the best. | 2639459 | 74720931 | 2016-06-11 02:56:26 | 2016-06-11 02:56:26 |
| 929 | works for me<br><br>honey, just so no confusion, if chemistry what $ make you comfortable | 101639 | 74715322 | 2016-06-11 02:58:07 | 2016-06-11 02:58:07 |
| 930 | How long will our meeting be and where are you thinking?<br><br>Thanks | 2054220 | 74720931 | 2016-06-11 02:58:11 | 2016-06-11 02:58:11 |
| 931 | Thank you! I agree. At the risk of sounding ridiculous, what are you up to tonight? | 1339377 | 73961898 | 2016-06-11 02:59:33 | 2016-06-11 02:59:33 |
| 932 | I'm out at Belmont park for the race tomorrow. I go to Miami Sunday. Sorry we missed.<br><br>Michael | 337771 | 74720647 | 2016-06-11 02:59:51 | 2016-06-11 02:59:51 |
| 933 | Would you be willing to host? And 3-4 hours. | 2639459 | 74720931 | 2016-06-11 03:00:02 | 2016-06-11 03:00:02 |
| 934 | It depends. Where do you want to meet? How long? Just drinks and fun? Or just fun? | 2054220 | 74715322 | 2016-06-11 03:00:43 | 2016-06-11 03:00:43 |
| 935 | If you can't host...we can meet somewhere in public and then head to a hotel. Which County do you live in? | 2639459 | 74720931 | 2016-06-11 03:01:42 | 2016-06-11 03:01:42 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 936 | I could host but 3-4 hours would be $900 on first meeting, and I would have to get a picture of you.<br><br>Thanks | 2054220 | 74720931 | 2016-06-11 03:02:02 | 2016-06-11 03:02:02 |
| 937 | an hour or so<br><br>drinks, then fun<br><br>or just fun too, especially if you can host | 101639 | 74715322 | 2016-06-11 03:02:03 | 2016-06-11 03:02:03 |
| 938 | I'm sorry, but I can't do $900. I can definitely send you few pictures but 900 doesn't work for me as it reduces number of times I can see you drastically. | 2639459 | 74720931 | 2016-06-11 03:03:41 | 2016-06-11 03:03:41 |
| 939 | Nina - you are clearly a catch. Would love to meet and see if there is chemistry. | 4939256 | 74722454 | 2016-06-11 03:04:06 | 2016-06-11 03:04:06 |
| 940 | I live in midtown west in manhattan. | 2054220 | 74720931 | 2016-06-11 03:04:19 | 2016-06-11 03:04:19 |
| 941 | I've had arrangements before, so I'm kinda set in my ways. | 2639459 | 74720931 | 2016-06-11 03:04:25 | 2016-06-11 03:04:25 |
| 942 | Don't mean to be rude | 2639459 | 74720931 | 2016-06-11 03:04:33 | 2016-06-11 03:04:33 |
| 943 | If I'm hosting it will be $1200 and let's plan on around 2 hours. | 2054220 | 74715322 | 2016-06-11 03:05:35 | 2016-06-11 03:05:35 |
| 944 | I understand. I have had an arrangement before as well and he gave me 10k a month and saw me twice a week so looking to find similar. Good luck | 2054220 | 74720931 | 2016-06-11 03:07:14 | 2016-06-11 03:07:14 |
| 945 | I know. Next time :-)) | 2054220 | 74720647 | 2016-06-11 03:07:50 | 2016-06-11 03:07:50 |
| 946 | Hope so | 337771 | 74720647 | 2016-06-11 03:08:42 | 2016-06-11 03:08:42 |
| 947 | I'm watching the game but free on Sunday in the daytime or Monday evening. | 2054220 | 73961898 | 2016-06-11 03:09:14 | 2016-06-11 03:09:14 |
| 948 | Thank you. That would be lovely. | 2054220 | 74722454 | 2016-06-11 03:10:30 | 2016-06-11 03:10:30 |
| 949 | Great. When are you in NYC next? | 4939256 | 74722454 | 2016-06-11 03:12:54 | 2016-06-11 03:12:54 |
| 950 | Where are you thinking we would meet, around how long and what where you thinking $$$ per meet?<br>Just trying to get a feel for if we are on the same page and at the same time if only drinks and fun or just fun or dinners??<br><br>Thanks | 2054220 | 73961898 | 2016-06-11 03:13:03 | 2016-06-11 03:13:03 |
| 951 | I'm here now until mid July. What about you? | 2054220 | 74722454 | 2016-06-11 03:13:42 | 2016-06-11 03:13:42 |
| 952 | I am NYC often and there Monday. Do you think we can meet Wednesday for a drink and discuss. | 4939256 | 74722454 | 2016-06-11 03:17:31 | 2016-06-11 03:17:31 |
| 953 | Yes, that would work. What are you thinking $$ on a per meet if there is chemistry? Might be good to get a feel for where we stand<br>Thanks | 2054220 | 74722454 | 2016-06-11 03:24:26 | 2016-06-11 03:24:26 |
| 954 | I am flexible so will depend on how we get along and if we are into each then should not be a problem. | 4939256 | 74722454 | 2016-06-11 03:27:43 | 2016-06-11 03:27:43 |
| 955 | Sounds good. Do you want to email or text me a picture or you prefer not to?<br>Where and what time do you want to meet Wednesday?<br>I'm free Monday too<br><br>Thanks | 2054220 | 74722454 | 2016-06-11 03:29:42 | 2016-06-11 03:29:42 |
| 956 | Will ping you Monday on location and time. Send me your number. | 4939256 | 74722454 | 2016-06-11 03:31:38 | 2016-06-11 03:31:38 |
| 957 | Hi! How are you? I am looking to establish a friendship in NYC for when I visit to have some fun. Hope we connect. Drop me a line | 5264112 | 74725850 | 2016-06-11 03:34:57 | 2016-06-11 03:34:57 |
| 958 | My number is [redacted]<br>Elsa | 2054220 | 74722454 | 2016-06-11 03:35:29 | 2016-06-11 03:35:29 |
| 959 | where have you been hiding<br><br>perfect<br><br>meet at 1? | 101639 | 74715322 | 2016-06-11 03:39:48 | 2016-06-11 03:39:48 |
| 960 | I've just given you access to my private photos, go to my profile to view them. | 2585470 | 74726460 | 2016-06-11 03:40:31 | 2016-06-11 03:40:31 |
| 961 | Very impressive. I used to live on New York and now back about a week a month. I will be in town in eleven days. So it is a bit far out but let's do dinner and get 3000 in your pocket so you know I am for real. I like what I see. I am hard to impress you did just that. | 2585470 | 74726460 | 2016-06-11 03:40:40 | 2016-06-11 03:40:40 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 962 | I've just given you access to my private photos, go to my profile to view them. | 2797354 | 74727834 | 2016-06-11 03:53:21 | 2016-06-11 03:53:21 |
| 963 | I have a wedding next weekend in DC...want to be my date? Amtrak down Saturday morning then train back Sunday. I know it's a bit random but could be fun :) | 2797354 | 74727834 | 2016-06-11 03:53:25 | 2016-06-11 03:53:25 |
| 964 | Hi Nina<br>Did you want to finally meet ?<br>G | 1902428 | 4726540 | 2016-06-11 04:55:14 | 2016-06-11 04:55:14 |
| 965 | Wow... you are stunning. And you do charity??? I'm in post-production on a movie I wrote and directed, but will probably become bi-coastal after that. Ivy league educated with a masters degree in film, I'm 6'1, I work out every day, and have been told I'm tall, dark, and handsome --modest, too ;) Because of the high profile nature of my job, I'm looking for something discreet... which is why I'm on this site. Would love to chat if you are interested... if not, take care and good luck! xo | 4838485 | 74742206 | 2016-06-11 06:26:28 | 2016-06-11 06:26:28 |
| 966 | I've just given you access to my private photos, go to my profile to view them. | 4838485 | 74742206 | 2016-06-11 06:26:32 | 2016-06-11 06:26:32 |
| 967 | I am currently | 4780613 | 73807402 | 2016-06-11 06:35:06 | 2016-06-11 06:35:06 |
| 968 | Thanks for looking. I'd love to meet and get to know you.<br>Harry<br>[redacted] | 1781407 | 74751535 | 2016-06-11 08:34:59 | 2016-06-11 08:34:59 |
| 969 | hi..how are you? i just came across your profile in my favorites...thanks! you sound fantastic. not sure if my budget would be "high" but i am certainly willing to help out. would you like to meet for coffee or drink and discuss possibilities? enjoy the great weekend. | 335105 | 74760795 | 2016-06-11 11:11:45 | 2016-06-11 11:11:45 |
| 970 | Nina - I am not into this allowance sort of thing - what I am into is, in being involved with someone, treating them very well, doing nice things, and in the long-run don't mind helping out with whatever it may be - rent, whatever. If that works for you, let's meet, if not, I guess we shouldn't. I think of this as something whereby I am seeking a relationship and happen to be in a position to take very good care of my girlfriend - | 2299765 | 18281442 | 2016-06-11 12:11:46 | 2016-06-11 12:11:46 |
| 971 | Would love to meet up for lunch and drinks to see if we have chemistry. If we click, will "5x/m and 5k/m" arrangement work for you? | 1262078 | 17611708 | 2016-06-11 12:39:04 | 2016-06-11 12:39:04 |
| 972 | **Great. Elsa is a beautiful name. I am Sam.** | **4939256** | **74722454** | **2016-06-11 13:34:53** | **2016-06-11 13:34:53** |
| 973 | 1pm on Sunday? | 2054220 | 74715322 | 2016-06-11 14:01:53 | 2016-06-11 14:01:53 |
| 974 | Hey Nina how are you? I am fun, fit business owner who knows how to have a really good time. I also know how to treat a gal and spoil you rotten. I am very good looking and clearly very modest ha ha. I am looking for a fun friend to connect with and to shower with gifts. I am back in the States next week Tell me a bit more about yourself? I travel constantly. So perhaps we can meet for a long weekend in the States first LA might work? Then see how we get on then and if we click I am happy to take you to some of my fav places. Have you been to Bali? its one of fav spots with great surf and awesome restaurants plus uber chilled. BTW my names Wayne nice to meet you :))) | 1912877 | 74778116 | 2016-06-11 14:08:46 | 2016-06-11 14:08:46 |
| 975 | Hi,<br><br>Nice to hear from you. You look nice. What would be the ideal situation you are looking for? I see you say mee twice a week which is perfect but are you thinking just having fun or drinks and fun out and about?<br>What would you be comfortable with $$ every time we meet until we develop trust to where hopefully we can have a monthly agreement. There need to be chemistry off course but to be straight forward I have gotten into a situation where I need financial help. So ideally looking for one guy to see on a regular basis with a monthly allowance. I am super sexy and naughty :-)) | 2054220 | 74742206 | 2016-06-11 14:19:22 | 2016-06-11 14:19:22 |
| 976 | Request to view your private photos. | 2054220 | 74760795 | 2016-06-11 14:21:30 | 2016-06-11 14:21:30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 977 | Hi,<br><br>Nice to hear from you. Hope you are having a nice day.<br>What where you thinking on a monthly allowance so we can get a feel if we are on the same page? I'm in the situation now where I need financial help and looking for just one guy to help me. I am super sexy and naughty :-]) | 2054220 | 74760795 | 2016-06-11 14:23:22 | 2016-06-11 14:23:22 |
| 978 | Hi,<br><br>Nice to hear from you. Hope your day is going well so far.<br>We are definitely looking for the same. I have had a relationship like this before and he gave me 10k a month. I would be ok with 8k and happy to see you 5 times a month. I am in a position in my life right now where I need financial help.<br>I am super sexy, confident and very naughty.<br>If you are ok with 8k a month I would love to mee you.<br>My schedule is also very flexible so when we do have a relationship I will make you my priority :-]) | 2054220 | 17611708 | 2016-06-11 14:29:48 | 2016-06-11 14:29:48 |
| 979 | I am very sexy as well :) if we click and we see each other twice a week, 8k a month is fine with me :) | 1262078 | 17611708 | 2016-06-11 14:58:44 | 2016-06-11 14:58:44 |
| 980 | You sound perfect and exactly what I'm looking for... I'm young (relatively) and fit and an artist (filmmaker), so I'm not some fat old banker with$ to burn, that being said, I understand your situation and I'd love to help you. Would you like to meet for a drink and discuss? No pressure either way? I'm confident we could work something out that would make both of us happy... and I promise I'll make you laugh and we'll have a lovely time. Hope you are having a great day! | 4838485 | 74742206 | 2016-06-11 15:02:36 | 2016-06-11 15:02:36 |
| 981 | Sounds good. What about for our first meet what where you thinking?<br>I am originally from Sweden moved to New York 7 years ago to go to school.<br>Do you want to exchange phone number?<br><br>Elsa | 2054220 | 17611708 | 2016-06-11 15:17:24 | 2016-06-11 15:17:24 |
| 982 | Sure, [redacted] | 1262078 | 17611708 | 2016-06-11 15:22:29 | 2016-06-11 15:22:29 |
| 983 | I've just given you access to my private photos, go to my profile to view them. | 335105 | 74760795 | 2016-06-11 15:23:40 | 2016-06-11 15:23:40 |
| 984 | i haven't had a monthly in a while - my travel schedule and others has proven to be more complicated, but recently i have worked out fun evenings for around 700. obviously if we can figure out a weekly schedule or more, that could work out to something monthly. not sure if that works for you...? | 335105 | 74760795 | 2016-06-11 15:25:02 | 2016-06-11 15:25:02 |
| 985 | Hi,<br><br>It would have to be $1000 but I'm not looking for a one time thing but understand if we have to start that way. | 2054220 | 74760795 | 2016-06-11 15:29:59 | 2016-06-11 15:29:59 |
| 986 | got it..ok, that might work. i guess depends on chemistry? | 335105 | 74760795 | 2016-06-11 15:41:15 | 2016-06-11 15:41:15 |
| 987 | There would have to be chemistry. Do you want to exchange numbers? | 2054220 | 74760795 | 2016-06-11 15:43:42 | 2016-06-11 15:43:42 |
| 988 | I can't wait to meet you what's your email :)? | 3165949 | 74713789 | 2016-06-11 15:54:23 | 2016-06-11 15:54:23 |
| 989 | sure. my number is [redacted]<br><br>i am on a plane to LA, but back on Friday. | 335105 | 74760795 | 2016-06-11 16:07:26 | 2016-06-11 16:07:26 |
| 990 | [redacted] | 2054220 | 74713789 | 2016-06-11 16:27:42 | 2016-06-11 16:27:42 |
| 991 | Hey Elsa - Zuma Wednesday at 6pm dinner. Let me know. | 4939256 | 74722454 | 2016-06-11 18:15:15 | 2016-06-11 18:15:15 |
| 992 | Nice Japanese restaurant. | 4939256 | 74722454 | 2016-06-11 18:15:31 | 2016-06-11 18:15:31 |
| 993 | Emailed u. Did you get it ? | 3165949 | 74713789 | 2016-06-11 18:28:30 | 2016-06-11 18:28:30 |
| 994 | That works. Text me Monday looking forward to meeting you | 2054220 | 74722454 | 2016-06-11 18:43:26 | 2016-06-11 18:43:26 |
| 995 | Will do. | 4939256 | 74722454 | 2016-06-11 18:59:03 | 2016-06-11 18:59:03 |
| 996 | I've just given you access to my private photos, go to my profile to view them. | 3607717 | 74813213 | 2016-06-11 19:03:14 | 2016-06-11 19:03:14 |
| 997 | Hi - nice to meet you - my names is Mike | 3607717 | 74813213 | 2016-06-11 19:18:34 | 2016-06-11 19:18:34 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 998 | sorry honey<br><br>went to Hamptons this morning<br><br>next week? meet for long lunch? | 101639 | 74715322 | 2016-06-11 23:04:26 | 2016-06-11 23:04:26 |
| 999 | Sure | 2054220 | 74715322 | 2016-06-11 23:20:15 | 2016-06-11 23:20:15 |
| 1000 | Hi Mike.<br>How are you?<br>Are you in New York? | 2054220 | 74813213 | 2016-06-11 23:22:18 | 2016-06-11 23:22:18 |
| 1001 | I've just given you access to my private photos, go to my profile to view them. | 4044758 | 74847450 | 2016-06-11 23:49:20 | 2016-06-11 23:49:20 |
| 1002 | Hello Nina<br><br>I think you're 87% awesome<br><br>Brad | 4044758 | 74847450 | 2016-06-11 23:49:58 | 2016-06-11 23:49:58 |
| 1003 | Great picture.. Gorgeous & dripping sexy | 3070421 | 74848781 | 2016-06-12 00:01:40 | 2016-06-12 00:01:40 |
| 1004 | I've just given you access to my private photos, go to my profile to view them. | 2196056 | 74851155 | 2016-06-12 00:23:26 | 2016-06-12 00:23:26 |
| 1005 | hey u | 2417343 | 17295734 | 2016-06-12 00:37:58 | 2016-06-12 00:37:58 |
| 1006 | Hi,<br><br>We are looking for the same thing. I'm can be very naughty and will do anything for my man that I have chemistry with. | 2054220 | 74848781 | 2016-06-12 04:49:52 | 2016-06-12 04:49:52 |
| 1007 | Hi,<br><br>Thank you. What are you ideally looking for? What would work for you and make you happy? | 2054220 | 74847450 | 2016-06-12 04:52:30 | 2016-06-12 04:52:30 |
| 1008 | I am good thanks :))<br>I live in NYC and Miami but work mostly in Europe - so I spend a lot of time traveling :))<br>Where are you from ? | 3607717 | 74813213 | 2016-06-12 07:55:46 | 2016-06-12 07:55:46 |
| 1009 | Good Morning Nina...<br><br>What works for me is to find one woman I see once a week, maybe twice..Someone who I find a true connection... chemistry...<br><br>A woman who is as attracted to me as I am to her...<br><br>I woman I care for and take care of...<br><br>Visit Great restaurant...fun bars...<br><br>Travel with (as time allows)...<br><br>I live a very interesting life.. would love to share it with someone special//<br><br>Brad | 4044758 | 74847450 | 2016-06-12 09:48:49 | 2016-06-12 09:48:49 |
| 1010 | Hi, I checked your profile & interested in getting to know more. I'm looking to meet once a week or couple of times a month like hang out, drinks/dinner, beaches, shows et. Please check out my profile and let me know if this is something that interests you. Looking for something that is stable, ongoing & mutually beneficial. | 3777428 | 74921362 | 2016-06-12 13:21:56 | 2016-06-12 13:21:56 |
| 1011 | Would love to explore & see if the chemistry is there | 3070421 | 74848781 | 2016-06-12 13:29:29 | 2016-06-12 13:29:29 |
| 1012 | Originally from Sweden :-)) | 2054220 | 74813213 | 2016-06-12 15:31:57 | 2016-06-12 15:31:57 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1013 | Hi Brad,<br><br>We are looking for the same thing. I love being naughty and to please my man.<br>What monthly $$$ would you be comfortable with?<br>I have had this once before I found him on this site and our relationship lasted well over a year, sadly he died in Febuary so looking for the exact thing I had before.<br><br>Thanks | 2054220 | 74847450 | 2016-06-12 15:34:32 | 2016-06-12 15:34:32 |
| 1014 | Hi,<br><br>Thank you.<br>How much where you thinking $$ per meet? | 2054220 | 74921362 | 2016-06-12 15:35:38 | 2016-06-12 15:35:38 |
| 1015 | Wow.... so gorgeous!<br>I am based in DC but visit NYC somewhat frequently for weekends.<br>Would you be interested in something like that? Say 3~4k per weekend.<br>Would love to hear from you.<br>David | 1374725 | 74937281 | 2016-06-12 15:36:17 | 2016-06-12 15:36:17 |
| 1016 | What was your last allowance | 4044758 | 74847450 | 2016-06-12 15:36:33 | 2016-06-12 15:36:33 |
| 1017 | Hi,<br><br>What where you thinking $$$ per meet in the beginning? After I while I would prefer a monthly amount but understand we need to start with per meet until we know for sure there is chemistry<br><br>Thanks | 2054220 | 74848781 | 2016-06-12 15:37:15 | 2016-06-12 15:37:15 |
| 1018 | Request to view your private photos. | 2054220 | 74937281 | 2016-06-12 15:37:54 | 2016-06-12 15:37:54 |
| 1019 | I've just given you access to my private photos, go to my profile to view them. | 1374725 | 74937281 | 2016-06-12 15:38:08 | 2016-06-12 15:38:08 |
| 1020 | Text me it's easier | 4044758 | 74847450 | 2016-06-12 15:38:58 | 2016-06-12 15:38:58 |
| 1021 | [redacted] | 4044758 | 74847450 | 2016-06-12 15:39:09 | 2016-06-12 15:39:09 |
| 1022 | 10k a month. I understand in the beginning we would start with $$per meet until you are comfortable and we know we have passion and connection for each other.<br><br>Thank you | 2054220 | 74847450 | 2016-06-12 15:40:02 | 2016-06-12 15:40:02 |
| 1023 | Hi,<br><br>Yes. Thank you for you nice pictures. It would be $4,500 a weekend.<br>When are you coming next?<br>I am very naughty | 2054220 | 74937281 | 2016-06-12 15:45:07 | 2016-06-12 15:45:07 |
| 1024 | Hey, in town this week actually | 1374725 | 74937281 | 2016-06-12 15:48:26 | 2016-06-12 15:48:26 |
| 1025 | Do you want to exchange cell phones? | 2054220 | 74937281 | 2016-06-12 15:49:21 | 2016-06-12 15:49:21 |
| 1026 | Numbers I mean so we can text? | 2054220 | 74937281 | 2016-06-12 15:49:39 | 2016-06-12 15:49:39 |
| 1027 | sure<br>[redacted] | 1374725 | 74937281 | 2016-06-12 15:50:40 | 2016-06-12 15:50:40 |
| 1028 | Any chance you might have changed your mind about what you are looking for?<br><br>Jack | 114818 | 4707367 | 2016-06-12 16:03:29 | 2016-06-12 16:03:29 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1029 | Hi Jack,<br><br>Thanks for reaching out again. Yes, I would be interested now. Ideally I would like to have just one guy to see on a regular basis. As much as you want including travel as my schedule is super flexible. I am super naughty and love to please my man. I am looking for a guy that's willing to give me $15,000 a month and in return I will please you and accept you in absolutly every way. I understand that until there is trust we would $$$ on a meet base in the beginning. Let me know if this would work for you.<br>I just got out of a relationship where the guy was giving me this<br>I am originally from Sweden.<br><br>Thank you | 2054220 | 4707367 | 2016-06-12 16:21:12 | 2016-06-12 16:21:12 |
| 1030 | Nina,<br><br>Where can I reach you to discuss more details outside this forum? Do you have an email address?<br><br>Jack | 114818 | 4707367 | 2016-06-12 16:23:02 | 2016-06-12 16:23:02 |
| 1031 | Phone is better [redacted] I will never reach out to you only replay when you text me<br>Or my email [redacted]<br><br>Thanks | 2054220 | 4707367 | 2016-06-12 16:25:34 | 2016-06-12 16:25:34 |
| 1032 | How long have you been in NYC - are u working in NYC or just a long holiday ? | 3607717 | 74813213 | 2016-06-12 18:05:59 | 2016-06-12 18:05:59 |
| 1033 | I wasn't thinking of $$ to figure out if we have chemistry. A meet for a drink or meal would be a good start. | 3070421 | 74848781 | 2016-06-12 18:10:40 | 2016-06-12 18:10:40 |
| 1034 | I'm looking to meet once a week or few times a month for few hours of drinks/dinner/talk and intimate fun to start with. Once we get comfortable thinking of hanging out, beaches movies et. Something you are interested in? I can do 150~200 per meet initially for few meets and once we get comfortable with transactions I can do 1200~1500 as monthly allowance instead of per meet. Would like to meet once a week or few times a month depending on schedules. Not into one night or short term but only long term please. | 3777428 | 74921362 | 2016-06-12 18:31:05 | 2016-06-12 18:31:05 |
| 1035 | Been living in the city for 7 years. Moved here 7 years ago from Sweden. | 2054220 | 74813213 | 2016-06-12 19:34:51 | 2016-06-12 19:34:51 |
| 1036 | But it would be good to know if we are on the same page down the road as to what you had in mind for a monthly allowance.<br><br>Thanks | 2054220 | 74848781 | 2016-06-12 19:35:58 | 2016-06-12 19:35:58 |
| 1037 | I would be open to $3-10K per month depending on commitment | 3070421 | 74848781 | 2016-06-12 19:46:19 | 2016-06-12 19:46:19 |
| 1038 | Hi. We are looking for the same thing. I have had one relationship like this before and it worked out great. I love agent provocateur and have a very sexy and naughty side. | 2054220 | 74968542 | 2016-06-12 19:48:43 | 2016-06-12 19:48:43 |
| 1039 | Ok good. I have had this once before and he gave me 10k a month and would love to find a genourous gentleman like that again :-))<br>Do you want to exchange numbers? | 2054220 | 74848781 | 2016-06-12 19:52:28 | 2016-06-12 19:52:28 |
| 1040 | Hi back .. read your profile and agree we are looking for same :) can chat more here .. or open to meet for a coffee or drink if you'd like :)<br>cell is [redacted] if easier .. | 3680347 | 74968542 | 2016-06-12 19:58:50 | 2016-06-12 19:58:50 |
| 1041 | Hi,<br><br>Yes texting is easier so just texted you :-))<br>Drinks would be nice. | 2054220 | 74968542 | 2016-06-12 20:07:18 | 2016-06-12 20:07:18 |
| 1042 | let's make a plan to meet hit me back [redacted] | 2417343 | 17295734 | 2016-06-12 20:13:36 | 2016-06-12 20:13:36 |
| 1043 | [redacted] for now.. Want to write you more detailed. | 3070421 | 74848781 | 2016-06-12 20:26:08 | 2016-06-12 20:26:08 |
| 1044 | Just sent you an email<br><br>Elsa :-)) | 2054220 | 74848781 | 2016-06-12 21:01:22 | 2016-06-12 21:01:22 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1045 | NY is great ...I was born in Australia and moved there years ago ...love NY ....:)<br>Have you had an arrangement before ...what are you looking for .. | 3607717 | 74813213 | 2016-06-12 21:20:11 | 2016-06-12 21:20:11 |
| 1046 | I gave my cell.<br><br>I leave for Europe tomorrow morning at 7:45 returning a week from today. Let's pick a night the week after the swim meet for drink and find out if we have chemistry takes to make this work | 4044758 | 74847450 | 2016-06-12 23:16:22 | 2016-06-12 23:16:22 |
| 1047 | Meanwhile in the interim we can chat get to know each other that way | 4044758 | 74847450 | 2016-06-12 23:16:34 | 2016-06-12 23:16:34 |
| 1048 | So... I'm guessing that's a "no"? | 4838485 | 74742206 | 2016-06-13 01:06:31 | 2016-06-13 01:06:31 |
| 1049 | you seem amazing lets discuss<br>xoxo | 2792725 | 75027697 | 2016-06-13 03:41:16 | 2016-06-13 03:41:16 |
| 1050 | Hi,<br><br>What do you want to discuss?<br>What's your ideal arrangement?<br><br>Thanks | 2054220 | 75027697 | 2016-06-13 03:56:09 | 2016-06-13 03:56:09 |
| 1051 | fun chill mutually beneficial<br>real friendship but simple pleasures and help<br>meeting once a week or so in manhattan...you? | 2792725 | 75027697 | 2016-06-13 03:57:32 | 2016-06-13 03:57:32 |
| 1052 | Gorgeous | 4883736 | 75031826 | 2016-06-13 04:17:21 | 2016-06-13 04:17:21 |
| 1053 | Hello. How r u? | 303989 | 75052847 | 2016-06-13 09:03:23 | 2016-06-13 09:03:23 |
| 1054 | I'm interested in that kind of relationship and I love that you cook! I own two restaurants so I'm into really good food.<br>Best, Bruce | 678192 | 75055340 | 2016-06-13 09:48:35 | 2016-06-13 09:48:35 |
| 1055 | Hi. I was browsing came across your profile and would like to introduce myself. I'm looking for a NSA, mutually beneficial arrangement. One where we would get together at least once a week for dinner, stimulating conversation, and intimate times. Is this something you would be interested in?<br>Steve | 2675849 | 75061565 | 2016-06-13 11:29:08 | 2016-06-13 11:29:08 |
| 1056 | Hi Nina great pic and profile<br>Do u live in Manhattan<br>Dave | 4448116 | 75068874 | 2016-06-13 13:01:52 | 2016-06-13 13:01:52 |
| 1057 | I've just given you access to my private photos, go to my profile to view them. | 2774677 | 75072942 | 2016-06-13 13:42:04 | 2016-06-13 13:42:04 |
| 1058 | Hey,<br><br>I'm a young , fun outgoing professional looking to just keep having fun in life.<br><br>We all have stressful lives and I'm looking to share the un stressful times with a beautiful fun young lady. Ideally like to meet every other week or more depending on what we decide.<br><br>Let's meet to see if there's mutual chemistry and attraction since that's ideal in my eyes for this to work. This is an arrangement site so let's make something beneficial happen for the both of us.<br><br>Thanks. D... | 5336984 | 75072967 | 2016-06-13 13:42:17 | 2016-06-13 13:42:17 |
| 1059 | Hey Nina - how's it going? | 1972727 | 75075879 | 2016-06-13 14:11:20 | 2016-06-13 14:11:20 |
| 1060 | Great profile ! Interested ? Greg | 5213480 | 75081836 | 2016-06-13 15:09:34 | 2016-06-13 15:09:34 |
| 1061 | Hey there<br>Your post caught my eye for saying all the things I'm seeking. I run a self started investment bank based in NYC, and travel for my business regularly. Would be interested in chatting and maybe setup drinks if we have the right chemistry to meet on a regular basis. I like beautiful, adventurous company that can get my jokes (many of those), and looks great on my arm for an evening out, or lying next to me poolside. We can even have travel adventures, if we really connect. Is that you?<br><br>David | 3018566 | 75083032 | 2016-06-13 15:21:54 | 2016-06-13 15:21:54 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1062 | I've just given you access to my private photos, go to my profile to view them. | 3018566 | 75083032 | 2016-06-13 15:22:00 | 2016-06-13 15:22:00 |
| 1063 | Hi there! Love your profile - I'm intrigued...<br><br>How long have you been in NY? Have you had any luck with this before?<br><br>I am looking for an arrangement that feels more like a friendship, a nice escape from my busy life. I have no issue with helping someone if they are also making me a priority. :-)<br><br>Cheers,<br>J | 3967872 | 75084243 | 2016-06-13 15:35:16 | 2016-06-13 15:35:16 |
| 1064 | Hi there, how are you? Love to meet and see where to go with this connection. | 4373994 | 75085923 | 2016-06-13 15:53:06 | 2016-06-13 15:53:06 |
| 1065 | Hi,<br><br>I'm great. How are you? We are looking for the same thing it seems. I had this once before and it worked out great. I am very sexy and naughty in bed. Love to make my man happy in every way. | 2054220 | 75052847 | 2016-06-13 16:14:16 | 2016-06-13 16:14:16 |
| 1066 | Hi Steve,<br><br>That's exactly what I am looking for as well. I had it once before and it was great.<br>What where you thinking as far as $$$ monthly? I understand that in the beginning we could start with $$ per meet until comfortable.<br><br>Have a beautiful day | 2054220 | 75061565 | 2016-06-13 16:17:25 | 2016-06-13 16:17:25 |
| 1067 | Hi Bruce,<br><br>Thank you for the lovely pictures. We are looking for the same thing but ideally I would like to see you more like once a week.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a genourous guy. I am super sexy and naughty in bed. Love to do anything to please my man<br><br>Kisses | 2054220 | 75072942 | 2016-06-13 16:20:49 | 2016-06-13 16:20:49 |
| 1068 | Hi,<br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a genourous guy. I am super sexy and naughty in bed. Love to do anything to please my man.<br>Moved to New York 8 years ago from Sweden. | 2054220 | 75081836 | 2016-06-13 16:24:05 | 2016-06-13 16:24:05 |
| 1069 | Hi David,<br><br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a genourous guy. I am super sexy and naughty in bed. Love to do anything to please my man.<br>Moved to New York 8 years ago from Sweden.<br>What where you thinking $$$ as a monthly just to make sure we are on the same page? I'm only looking for one. Thanks | 2054220 | 75083032 | 2016-06-13 16:27:02 | 2016-06-13 16:27:02 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1070 | Hi I,<br><br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a very genourous guy. I am super sexy and naughty in bed, and will make you a priority. My schedule is super flexible to see you when you want to see me. Love to do anything to please my man. Moved to New York 8 years ago from Sweden.<br>What where you thinking $$$ as a monthly just to make sure we are on the same page? I'm only looking for one. Thanks | 2054220 | 75084243 | 2016-06-13 16:32:27 | 2016-06-13 16:32:27 |
| 1071 | Request to view your private photos. | 2054220 | 75085923 | 2016-06-13 16:33:15 | 2016-06-13 16:33:15 |
| 1072 | Hi,<br><br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a very genourous guy. I am super sexy and naughty in bed, and will make you a priority. My schedule is super flexible to see you when you want to see me. Love to do anything to please my man. Moved to New York 8 years ago from Sweden.<br>What where you thinking $$$ as a monthly just to make sure we are on the same page? I'm only looking for one. Thanks | 2054220 | 75085923 | 2016-06-13 16:34:14 | 2016-06-13 16:34:14 |
| 1073 | hi | 2551265 | 75090594 | 2016-06-13 16:39:34 | 2016-06-13 16:39:34 |
| 1074 | $500 per meet | 2675849 | 75061565 | 2016-06-13 16:43:35 | 2016-06-13 16:43:35 |
| 1075 | Hi Nina and thanks for getting back to me. I think it best if we text to make sure we are on the same page, and not waste time. I'm a good guy, sexy and fun. I can be very Generous, and the amount of time we spend would be based on how we get along, in bed. LOL . | 2774677 | 75072942 | 2016-06-13 17:06:26 | 2016-06-13 17:06:26 |
| 1076 | Hi Nina, Nice to meet you here. Once we confirm there is chemistry, 10K per month is not a problem. My last friend's allowance was about that, plus other travel and entertainment paid activities. | 4373994 | 75085923 | 2016-06-13 17:33:27 | 2016-06-13 17:33:27 |
| 1077 | I've just given you access to my private photos, go to my profile to view them. | 5018499 | 75096794 | 2016-06-13 17:39:46 | 2016-06-13 17:39:46 |
| 1078 | Hi,...I'm Steve at [redacted] ...open to a sexy no drama or strings quid pro quo arrangement?..:) | 5018499 | 75096794 | 2016-06-13 17:39:51 | 2016-06-13 17:39:51 |
| 1079 | Honestly, I am good for about $5k/month plus travel, but I'm not sure if that's enough to keep you interested... | 3967872 | 75084243 | 2016-06-13 17:51:49 | 2016-06-13 17:51:49 |
| 1080 | Hi,<br><br>Sounds good. Do you want to exchange numbers?<br>I live around Columbus circle.<br>How often are you in New York? | 2054220 | 75085923 | 2016-06-13 18:10:20 | 2016-06-13 18:10:20 |
| 1081 | That would be too low for me. Best of luck :-)) | 2054220 | 75061565 | 2016-06-13 18:11:05 | 2016-06-13 18:11:05 |
| 1082 | My number is [redacted] | 2054220 | 75072942 | 2016-06-13 18:12:32 | 2016-06-13 18:12:32 |
| 1083 | Hi,<br><br>That would be too low for me. Tank you<br>Best of luck | 2054220 | 75084243 | 2016-06-13 18:16:05 | 2016-06-13 18:16:05 |
| 1084 | I enjoyed your profile and would love to get to know you. I am serious and real, take a look at mine and let me know your thoughts. | 4714585 | 75102253 | 2016-06-13 18:26:17 | 2016-06-13 18:26:17 |
| 1085 | That's tragic, I'm sorry.<br><br>I've successfully done this before in various forms, including monthly. You're not a product and I don't shop with a budget. If we determine that we have social and sexual chemistry for something ongoing, then I'm simply motivated to support you how you need. | 3018566 | 75083032 | 2016-06-13 18:36:01 | 2016-06-13 18:36:01 |
| 1086 | I've just given you access to my private photos, go to my profile to view them. | 1819987 | 5385243 | 2016-06-13 18:38:39 | 2016-06-13 18:38:39 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1087 | Hi,<br><br>We are definitely looking for the same thing.<br>I'm in the midst of starting my company so I definitely have the brain part that you are looking for.<br>I had this once before found him on this site and it lasted well over a year. He sadly died in Febuary so I'm looking to find the same again someone as nice and genourous as he was.<br>I am very sexual and naughty in bed an really looking for chemistry.<br>What where you thinking as far as $$$ monthly or per meet in the beginning?<br><br>Thanks | 2054220 | 75102253 | 2016-06-13 18:40:06 | 2016-06-13 18:40:06 |
| 1088 | Hi,<br><br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a very genourous guy. I am super sexy and naughty in bed, and will make you a priority. My schedule is super flexible to see you when you want to see me. Love to do anything to please my man. Moved to New York 8 years ago from Sweden.<br>What where you thinking $$$ as a monthly just to make sure we are on the same page? I'm only looking for one. Thanks | 2054220 | 5385243 | 2016-06-13 18:44:16 | 2016-06-13 18:44:16 |
| 1089 | hi Nina,<br>love what you wrote. where are you in the city?<br>happy to send pics: e-mail/text.<br>have a great day.<br>regards,<br>David | 4085885 | 75107089 | 2016-06-13 19:00:43 | 2016-06-13 19:00:43 |
| 1090 | Hi David,<br><br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a very genourous guy. I am super sexy and naughty in bed, and will make you a priority. My schedule is super flexible to see you when you want to see me. Love to do anything to please my man. Moved to New York 8 years ago from Sweden.<br>What where you thinking $$$ as a monthly or per meet just to make sure we are on the same page? I'm only looking for one. Thanks | 2054220 | 75107089 | 2016-06-13 19:06:46 | 2016-06-13 19:06:46 |
| 1091 | Sure, [redacted].<br><br>We are walking distance.<br><br>I'm David. What is yours? | 4373994 | 75085923 | 2016-06-13 19:10:04 | 2016-06-13 19:10:04 |
| 1092 | hi Nina,<br>thanks for the note. lets chat over the phone? can send a pic , as well.<br>i am [redacted]. very flexible regarding an arrangement.<br>I'm only looking for one, as well. :-)<br>David | 4085885 | 75107089 | 2016-06-13 19:11:32 | 2016-06-13 19:11:32 |
| 1093 | I am in NYC once every 6 weeks and stay 3-7 days. Usually stay at the Ritz or Park Lane. | 4373994 | 75085923 | 2016-06-13 19:11:34 | 2016-06-13 19:11:34 |
| 1094 | Elsa | 2054220 | 75085923 | 2016-06-13 19:12:30 | 2016-06-13 19:12:30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1095 | Thank you for your response. I am glad to hear that. I hope we can make something work. The brains part is critical, I am relieved to hear that. Cannot tell you how many stupid people exist - hope that doesnt sound snobbish. Please tell me about your company?? Likewise, I had this once before and it lasted 3 years, we became best friends. It started on a per diem basis 300 and then we began to text regularly and a friendship began. We took a few trips and then became best friends. Along the way we went to a monthly of $1500 plus I would take her shopping etc. After a year I helped her find an apartment and paid a portion of rent, co-signed, and was involved daily in her life. It was truly amazing and when I helped her get a great job she refused to accept money and I would still lavish her with gifts, etc. In this sense I hope we remain on the same page although every situation is different and I do not expect the same (wishful thinking I suppose). I am sorry to hear about his death, most unfortunate. I am sure you were good friends as well. Similarly, sexual chemistry is important to me. My SB and I had an amazing chemistry that developed and we would go to sex shops, scavenger hunts, lock ourselves into a 5 star hotel for weekend and it was important to mutually please. I love to orally please and taught her to squirt and have 30 minute long orgasms. Thoughts? | 4714585 | 75102253 | 2016-06-13 19:23:53 | 2016-06-13 19:23:53 |
| 1096 | Damn you are gorgeous! | 2046338 | 75115900 | 2016-06-13 20:05:31 | 2016-06-13 20:05:31 |
| 1097 | I can offer 500p per date. Twice a month. Would you consider it? | 4726903 | 74410861 | 2016-06-13 20:08:15 | 2016-06-13 20:08:15 |
| 1098 | Hello there! I am a successful businessman that is looking for someone fun, open minded that is interested in being treated like a princess, pampered and have exciting adventures and experiences. Someone that wants to take all that life has to offer. It seems you fit that description. I am not here to play games unlike many of the other gentleman on the site. I have done this before and are genuinely interested in a connection and good time. I want to pamper you and make your life more interesting and easier! Distance is not an issue. I can travel to you or bring you to me...Either way works for me. The more important thing is that we build this friendship and have fun together<br><br>So if you agree please email me so we can discuss this further. My email is [redacted] and I am looking forward to hearing from you. Please include some face and full body pictures in your email too!<br><br>PS: I do not check this site that often and do not get notifications and that is why I included my email. It goes straight to my phone so I can respond quickly. So if you are interested, email me there, not here.<br>PS2: If feel like I need some vacation so I am thinking of going to the Caribbean. Want to join me? | 2862241 | 75130745 | 2016-06-13 22:02:53 | 2016-06-13 22:02:53 |
| 1099 | What type of monthly allowance do you need - text or call me [redacted] come travel with me explore the world J<br>My last was SB a Brazilian model for 2 years ...she was very happy | 1819987 | 5385243 | 2016-06-13 22:19:56 | 2016-06-13 22:19:56 |
| 1100 | whats your phone number? | 4997510 | 75169287 | 2016-06-14 02:36:18 | 2016-06-14 02:36:18 |
| 1101 | Hi Nina, nice to connect with you. I would like to meet you and see if we click. I need to connect and have chemistry which i don't doubt we would have. Tomorrow I have to go to Philly for the day but I could meet for a late drink say 10:30pm, I know its late, or Wednesday for coffee or lunch. Wednesday I am going to the Hamptons to be with my son until Sunday.I am here all next week. Please send me your phone number.<br><br>Greg | 5213480 | 75081836 | 2016-06-14 02:42:17 | 2016-06-14 02:42:17 |
| 1102 | Hi Greg,<br><br>My number is [redacted]<br>I might be able to tomorrow night for drinks | 2054220 | 75081836 | 2016-06-14 03:02:04 | 2016-06-14 03:02:04 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1103 | I've just given you access to my private photos, go to my profile to view them. | 5208272 | 75173335 | 2016-06-14 03:05:18 | 2016-06-14 03:05:18 |
| 1104 | Hi there! I'm looking for a travel partner on here. Planning a trip to Cancun for next weekend. Would you be interested? | 5295870 | 75173379 | 2016-06-14 03:05:33 | 2016-06-14 03:05:33 |
| 1105 | still in NY? did you ever make it to FL. | 2243631 | 32704615 | 2016-06-14 03:06:00 | 2016-06-14 03:06:00 |
| 1106 | One is show much better;)<br>Ciao<br>Bruce Jones | 5208272 | 75173335 | 2016-06-14 03:06:05 | 2016-06-14 03:06:05 |
| 1107 | Hi miss perfect,<br>I enjoy reading your profile and like that you were straight forward!!<br><br>I have a very dynamic life do to my work as I have offices in few locations including Switzerland and italy, miami , LA, which makes me have to spend part of my time traveling between them!! I am very work oriented and try to keep a healthy & good balance in my life, I try to invest into my health by working out and eating great food fantastic wines as I Hate to get fat on bad stuff hahaha....<br><br>I am looking for a friendship with no drama no stress and no complications ....Open mind, love sharing, And straight forward aware of a mutual benefiting arrangement<br><br>Ps: I value time yours and mine. | 3042574 | 75173999 | 2016-06-14 03:09:26 | 2016-06-14 03:09:26 |
| 1108 | I'd love to meet $$$<br>Xxx,<br>M | 3873483 | 75177657 | 2016-06-14 03:35:05 | 2016-06-14 03:35:05 |
| 1109 | Hi,<br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a genourous guy. I am super sexy and naughty in bed. Love to do anything to please my man. Moved to New York 8 years ago from Sweden. | 2054220 | 75177657 | 2016-06-14 14:46:48 | 2016-06-14 14:46:48 |
| 1110 | Hi,<br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a genourous guy. I am super sexy and naughty in bed. Love to do anything to please my man. Moved to New York 8 years ago from Sweden. | 2054220 | 75173999 | 2016-06-14 14:48:49 | 2016-06-14 14:48:49 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1111 | Hi Nina,<br><br>Enjoyed your profile albeit brief and will share some thoughts about me....<br><br>I do have a face photos which I will happily send you via text or email. My number is [redacted] and email is [redacted] ...<br><br>I am a successful professional that owns a PE Firm with about 60 employees. I love deals and am quite good at it. I travel quite regularly for both pleasure and my job. I am headquarter in NY.<br><br>I am very active and work out regularly. I enjoy golf, tennis, jet ski, biking and just about anything outdoors. I love to stay in shape even as I approach my 60th birthday!!!<br><br>I am always up for a good laugh and will find a little humor in just about anything. I enjoy quite dinners, great conversation and nice vino...<br><br>I am looking for a friend, companion and partner in crime in a relationship that is honest, respectful and built on mutual trust.<br><br>Sam | 5029985 | 75244208 | 2016-06-14 15:12:15 | 2016-06-14 15:12:15 |
| 1112 | Hi,<br>I was in a relationship like this for well over a year we found each other on the site it ended in February because he sadly died but it was amazing. He started out giving me 10k a month then after about 3 months he gave me much more nothing really set just checks for about 35,000 here and there. I am hoping to find someone as generous as he was. Totally need to be a very sexual connection between us off course. If this sounds similar to what you where thinking then let's meet. In the beginning off course we can do a $$ per meet until you are comfortable ? I am super sexy and naughty will do everything for my man. Will accept all of you and do everything to show you. Being your anal slut | 2054220 | 75247814 | 2016-06-14 15:41:52 | 2016-06-14 15:41:52 |
| 1113 | Hey, your profile looks pretty, had to send you a message, this is Connor... :) | 4308385 | 75248074 | 2016-06-14 15:43:51 | 2016-06-14 15:43:51 |
| 1114 | Hi. I'm interested | 968755 | 75243784 | 2016-06-14 15:49:30 | 2016-06-14 15:49:30 |
| 1115 | Hi. I liked your profile. I'm super naughty and sexy. Let me know if you are interested. | 2054220 | 75248984 | 2016-06-14 15:51:19 | 2016-06-14 15:51:19 |
| 1116 | Hello Nina!<br><br>Your screen name reminded me of Nina Pastori. I love her music!<br>How is NY treating you today? | 3117619 | 75249066 | 2016-06-14 15:52:02 | 2016-06-14 15:52:02 |
| 1117 | Hi,<br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. He gave me 10k a month. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a genourous guy. I am super sexy and naughty in bed. Love to do anything to please my man. Moved to New York 8 years ago from Sweden. | 2054220 | 75248784 | 2016-06-14 15:54:17 | 2016-06-14 15:54:17 |
| 1118 | Hi. Hope you are doing well. I am back on the site<br>I was in a relationship like this for well over a year we found each other on the site it ended in February because he sadly died but it was amazing. He started out giving me 10k a month then after about 3 months he gave me much more nothing really set just checks for about 35,000 here and there. I am hoping to find someone as generous as he was. Totally need to be a very sexual connection between us off course. If this sounds similar to what you where thinking then let's meet. In the beginning off course we can do a $$ per meet until you are comfortable ? | 2054220 | 13412738 | 2016-06-14 15:56:39 | 2016-06-14 15:56:39 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1119 | Hi,<br><br>:-)) I am great. How are you doing? | 2054220 | 75249066 | 2016-06-14 15:58:05 | 2016-06-14 15:58:05 |
| 1120 | I've just given you access to my private photos, go to my profile to view them. | 4594246 | 75249939 | 2016-06-14 15:59:31 | 2016-06-14 15:59:31 |
| 1121 | Hi,<br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. He gave me 10k a month. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a genourous guy. I am super sexy and naughty in bed. Love to do anything to please my man. Including drinking all your juice which is a big turn on for me. Moved to New York 8 years ago from Sweden. | 2054220 | 75249939 | 2016-06-14 16:01:14 | 2016-06-14 16:01:14 |
| 1122 | chilling at the pool! | 3117619 | 75249066 | 2016-06-14 16:20:59 | 2016-06-14 16:20:59 |
| 1123 | It all sounds great but I couldn't match what your late friend was rewarding you with. Nonetheless I m a very intelligent, fun, interesting and kind gentleman who could make you laugh uncontrollably and wine and dine you. | 968755 | 75248784 | 2016-06-14 16:28:52 | 2016-06-14 16:28:52 |
| 1124 | what is a nice girl like you doing on a site like this? Haha. How can I help you? Pls get back to me. I have adventures ready for you. | 538398 | 75254170 | 2016-06-14 16:35:29 | 2016-06-14 16:35:29 |
| 1125 | Yes I am text me at [redacted]? | 3984793 | 75248984 | 2016-06-14 16:35:40 | 2016-06-14 16:35:40 |
| 1126 | I was in a relationship like this for well over a year we found each other on the site it ended in February because he sadly died but it was amazing. He started out giving me 10k a month then after about 3 months he gave me much more nothing really set just checks for about 35,000 here and there. I am hoping to find someone as generous as he was. Totally need to be a very sexual connection between us off course. If this sounds similar to what you where thinking then let's meet. In the beginning off course we can do a $$ per meet until you are comfortable ? | 2054220 | 75254170 | 2016-06-14 17:24:01 | 2016-06-14 17:24:01 |
| 1127 | Hi, I really liked your profile. I would love to chat and hopefully meet. Please email me at [redacted]. We can exchange pics and set up a time to meet if all goes well! Hope to hear back soon. | 1284914 | 75261981 | 2016-06-14 17:45:09 | 2016-06-14 17:45:09 |
| 1128 | Hi,<br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. He gave me 10k a month. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a genourous guy. I am super sexy and naughty in bed. Love to do anything to please my man. Moved to New York 8 years ago from Sweden. | 2054220 | 75261981 | 2016-06-14 17:47:24 | 2016-06-14 17:47:24 |
| 1129 | I've just given you access to my private photos, go to my profile to view them. | 2067562 | 75262401 | 2016-06-14 17:48:45 | 2016-06-14 17:48:45 |
| 1130 | hey how are u, let me know if interested | 2067562 | 75262401 | 2016-06-14 17:48:56 | 2016-06-14 17:48:56 |
| 1131 | I would love to be that guy but 10k a month is out of my league, sorry. I could do 400 each time. | 1284914 | 75261981 | 2016-06-14 17:49:40 | 2016-06-14 17:49:40 |
| 1132 | I understand. Best of luck to you :-)) | 2054220 | 75261981 | 2016-06-14 17:53:00 | 2016-06-14 17:53:00 |
| 1133 | Why thank you, very easy on the eye. How's your sunny Tuesday treating you?...N | 4594246 | 75249939 | 2016-06-14 18:15:45 | 2016-06-14 18:15:45 |
| 1134 | guess not | 2067562 | 75262401 | 2016-06-14 18:16:51 | 2016-06-14 18:16:51 |
| 1135 | I'm doing great. How about you? | 2054220 | 75249939 | 2016-06-14 18:17:14 | 2016-06-14 18:17:14 |
| 1136 | No sorry. It's because of what you wrote. Not your look as I find you very attractive.<br>Best of luck | 2054220 | 75262401 | 2016-06-14 18:26:49 | 2016-06-14 18:26:49 |
| 1137 | I wrote that Baed on people who have no respect | 2067562 | 75262401 | 2016-06-14 18:30:50 | 2016-06-14 18:30:50 |
| 1138 | Respect me and treat me well and I'll do same | 2067562 | 75262401 | 2016-06-14 18:30:58 | 2016-06-14 18:30:58 |
| 1139 | So why not atleast talk ? | 2067562 | 75262401 | 2016-06-14 18:31:09 | 2016-06-14 18:31:09 |
| 1140 | Hey there. sounds like you had a very good thing going. If you want to send me a note at [redacted] or text [redacted] we could take it from there.... | 638398 | 75254170 | 2016-06-14 18:34:45 | 2016-06-14 18:34:45 |
| 1141 | hey. I like your style :) | 4744588 | 75268012 | 2016-06-14 18:36:38 | 2016-06-14 18:36:38 |
| 1142 | Just txt me [redacted] I'm very interested if we click and want same perfect if not no harm | 2067562 | 75262401 | 2016-06-14 18:38:53 | 2016-06-14 18:38:53 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1143 | Blissful sunshine in the Hamptons right now... | 4594246 | 75249939 | 2016-06-14 18:41:59 | 2016-06-14 18:41:59 |
| 1144 | Hey i'm Chris, from England having relocated here 4 years ago.<br><br>An honest genuine person, no games, have a creative background, clean and well mannered.<br><br>I live at Park Ave and 34th street and work downtown . How about you? | 5252171 | 75268972 | 2016-06-14 18:44:11 | 2016-06-14 18:44:11 |
| 1145 | You sound perfect. I'm sorry to hear about your ex.<br>We seem to be a great match. Would you like to meet this week? I could really a very pretty, naughty girl (you), now...lol. Very horny for you.<br>xxx | 3873483 | 75177657 | 2016-06-14 18:48:30 | 2016-06-14 18:48:30 |
| 1146 | Hi,<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. He gave me 10k a month. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find similar a very genourous guy. I am super sexy and naughty in bed. Love to do anything to please my man. Moved to New York 8 years ago from Sweden. | 2054220 | 75262401 | 2016-06-14 18:48:36 | 2016-06-14 18:48:36 |
| 1147 | I've just given you access to my private photos, go to my profile to view them. | 4002057 | 75270221 | 2016-06-14 18:53:21 | 2016-06-14 18:53:21 |
| 1148 | Let me know if your interested | 4002057 | 75270221 | 2016-06-14 18:53:43 | 2016-06-14 18:53:43 |
| 1149 | That's fine I'm interested just txt me and we can talk or txt more personal meet and if we like what we see in person we enjoy | 2067562 | 75262401 | 2016-06-14 18:55:45 | 2016-06-14 18:55:45 |
| 1150 | Hi. I would be able to meet tonight or Saturday. | 2054220 | 75177657 | 2016-06-14 18:56:19 | 2016-06-14 18:56:19 |
| 1151 | Hi,<br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. He gave me 10k a month. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a genourous guy. I am super sexy and naughty in bed. Love to do anything to please my man. Off course we need huge sexual chemestry. Moved to New York 8 years ago from Sweden. Would this be something for you? | 2054220 | 75270221 | 2016-06-14 18:58:49 | 2016-06-14 18:58:49 |
| 1152 | So do u wanna talk ? | 2067562 | 75262401 | 2016-06-14 19:02:43 | 2016-06-14 19:02:43 |
| 1153 | Hello, Im Jack, 39 year old successful Real Estate Developer in NYC. Enjoy dining out, traveling, lounges, Broadway shows, shopping, being spontaneous! Looking to meet one person I click with to share a discrete, mutually beneficial relationship with. Preferably long-term/a few times a month, though open to options for the right person. Email me at [redacted] and lets get to know each other! P.S. I have pictures i can send discreetly! | 2480412 | 75271492 | 2016-06-14 19:03:15 | 2016-06-14 19:03:15 |
| 1154 | are u an extremely orally inclined sub and looking to meet in manhattan | 94070 | 75271959 | 2016-06-14 19:07:43 | 2016-06-14 19:07:43 |
| 1155 | Yes. Definitely. But we need to see sexual chemistry before I commit to $10,000 a month | 4002057 | 75270221 | 2016-06-14 19:11:38 | 2016-06-14 19:11:38 |
| 1156 | Can you meet me at my hotel lobby tonight? We could have a drink and go upstairs for a few hours of sex...<br>Xxx | 3873483 | 75177657 | 2016-06-14 19:12:41 | 2016-06-14 19:12:41 |
| 1157 | Would you like to exchange pictures before we set up a meeting my email is [redacted] | 4002057 | 75270221 | 2016-06-14 19:14:26 | 2016-06-14 19:14:26 |
| 1158 | Yes, very submissive Will be your anal slut and drink all your juices. Live around Columbus circle | 2054220 | 75271959 | 2016-06-14 19:29:54 | 2016-06-14 19:29:54 |
| 1159 | I can, if we have a connection and go upstairs for sex it will be $1500 | 2054220 | 75177657 | 2016-06-14 19:31:28 | 2016-06-14 19:31:28 |
| 1160 | I understand we could do $$ per meet in the beginning so $1500 for 3-4 hours<br>Phone number would be better. | 2054220 | 75270221 | 2016-06-14 19:34:46 | 2016-06-14 19:34:46 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1161 | Hi,<br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. He gave me 10k a month. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a genourous guy. I am super sexy and naughty in bed. Love to do anything to please my man. Off cource we need sexual chemistry. Moved to New York 8 years ago from Sweden. | 2054220 | 75271492 | 2016-06-14 19:37:07 | 2016-06-14 19:37:07 |
| 1162 | ok, give me your phone # and lets discuss and see if were a good match<br>larry | 94070 | 75271959 | 2016-06-14 19:42:42 | 2016-06-14 19:42:42 |
| 1163 | [redacted] Elsa | 2054220 | 75271959 | 2016-06-14 19:46:13 | 2016-06-14 19:46:13 |
| 1164 | I hate to beat around the bush and be blunt but is that just for dinner and introduction or if we like each other does that include sex. We are both grown up adults and We know what this website is all about. | 4002057 | 75270221 | 2016-06-14 20:47:40 | 2016-06-14 20:47:40 |
| 1165 | It would include sex if we have a connection. | 2054220 | 75270221 | 2016-06-14 20:55:58 | 2016-06-14 20:55:58 |
| 1166 | My cell phone is [redacted] | 2054220 | 75270221 | 2016-06-14 21:27:46 | 2016-06-14 21:27:46 |
| 1167 | hey, i'd like to spoil the fuck outa u, text me - [redacted] | 4981897 | 75290160 | 2016-06-14 21:33:10 | 2016-06-14 21:33:10 |
| 1168 | Hi nina. I think that we might be a match. However, I am busy with a lot of work travel, and can likely meet only 2x a month. Let me know if you are interested. Joe | 2431163 | 75294025 | 2016-06-14 22:01:31 | 2016-06-14 22:01:31 |
| 1169 | I've just given you access to my private photos, go to my profile to view them. | 2431163 | 75294025 | 2016-06-14 22:01:35 | 2016-06-14 22:01:35 |
| 1170 | Hi Joe,<br><br>Thank you for your email. What where you thinking as far as $$$ each time we see each other? Do you have time when we see each other like 3-4 hours to spend or more like 1-2 hours? Just trying to get a better feel. My schedule is very flexible.<br>I am very sexy and naughty in the bedroom and will please you in every way if we have a sexual connection. My cell is [redacted]<br>I'm originally from Sweden, Elsa :-)) | 2054220 | 75294025 | 2016-06-14 22:52:29 | 2016-06-14 22:52:29 |
| 1171 | Hey Nina. Hot profile pic! | 4481495 | 75307381 | 2016-06-14 23:38:34 | 2016-06-14 23:38:34 |
| 1172 | Hi,<br><br>Thank you. What are you ideally looking for? What would be the perfect arrangement for you? | 2054220 | 75307381 | 2016-06-15 00:02:12 | 2016-06-15 00:02:12 |
| 1173 | Hey hi baby how r u and how's ur week going? Geo ;) | 2917906 | 75311742 | 2016-06-15 00:12:27 | 2016-06-15 00:12:27 |
| 1174 | I've just given you access to my private photos, go to my profile to view them. | 3637437 | 75313031 | 2016-06-15 00:22:36 | 2016-06-15 00:22:36 |
| 1175 | Hi<br><br>Nice picture :-))<br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. He gave me 10k a month. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a genourous guy. I am super sexy and naughty in bed. Love to do anything to please my man. Moved to New York 8 years ago from Sweden. | 2054220 | 75313031 | 2016-06-15 00:28:48 | 2016-06-15 00:28:48 |
| 1176 | I just got your message. If you can meet for 1 k, please let me know. That's all the cash I have tonight.<br>I hope to see you? | 3873483 | 75177657 | 2016-06-15 00:35:45 | 2016-06-15 00:35:45 |
| 1177 | your pic is hot and I am interested but $10k is more than i can help you with.<br><br>good luck in your search.<br><br>James | 3637437 | 75313031 | 2016-06-15 00:39:25 | 2016-06-15 00:39:25 |
| 1178 | Guess not | 2067562 | 75262401 | 2016-06-15 01:03:57 | 2016-06-15 01:03:57 |
| 1179 | Good luck to you as well. Elsa | 2054220 | 75313031 | 2016-06-15 01:07:05 | 2016-06-15 01:07:05 |
| 1180 | $1200 | 2054220 | 75177657 | 2016-06-15 01:07:56 | 2016-06-15 01:07:56 |
| 1181 | We would have to exchange numbers so we can text much easier. Where are you staying? | 2054220 | 75177657 | 2016-06-15 01:08:50 | 2016-06-15 01:08:50 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1182 | My number is [redacted]<br>Text me if $1200 is acceptable if not best of luck to you :-))<br><br>Thanks | 2054220 | 75177657 | 2016-06-15 01:15:22 | 2016-06-15 01:15:22 |
| 1183 | thx | 3637437 | 75313031 | 2016-06-15 01:18:34 | 2016-06-15 01:18:34 |
| 1184 | Hello Nina. Great to see that muddy girl photo - but want to see you in person, my dear !! I'm in TriBeCa/SoHo frequently (like now) and I'm just not sure what it will take for you to correspond with a meeting in mind. Absolutely love your perspective!! Hope NYC is treating you well and you are not accepting any wooden nickels!!<br>Warmest, Special Ed | 3885522 | 44835177 | 2016-06-15 01:47:24 | 2016-06-15 01:47:24 |
| 1185 | Thanks Nina for adding me as a favorite | 4709370 | 75327673 | 2016-06-15 02:12:44 | 2016-06-15 02:12:44 |
| 1186 | What would be the ideal arrangement for you? What are you looking for?<br>Thanks | 2054220 | 75327673 | 2016-06-15 02:15:48 | 2016-06-15 02:15:48 |
| 1187 | Well a fun attractive companion even if it is for short trips over a convenient weekend would be a great start | 4709370 | 75327673 | 2016-06-15 02:20:35 | 2016-06-15 02:20:35 |
| 1188 | Can you do $1k? | 3873483 | 75177657 | 2016-06-15 03:21:35 | 2016-06-15 03:21:35 |
| 1189 | I am a very experienced SB and very dominant.<br><br>My girlfriend and I are looking for a submissive into girls. | 4481758 | 75339286 | 2016-06-15 03:40:44 | 2016-06-15 03:40:44 |
| 1190 | love to meet a lovely and elegant woman such as yourself, you seem absolutely lovely. best Doug | 318371 | 75343786 | 2016-06-15 04:16:30 | 2016-06-15 04:16:30 |
| 1191 | I've just given you access to my private photos, go to my profile to view them. | 5316494 | 75389739 | 2016-06-15 13:10:52 | 2016-06-15 13:10:52 |
| 1192 | No | 2054220 | 75177657 | 2016-06-15 14:10:44 | 2016-06-15 14:10:44 |
| 1193 | Hi,<br><br>I would be interested. What where you ideally thinking like when we see each other will it be like 3-4 hours? How often?<br>I am submissive and very naughty in bed.<br><br>Thanks | 2054220 | 75339286 | 2016-06-15 14:18:08 | 2016-06-15 14:18:08 |
| 1194 | Hi Doug,<br><br>Thank you :-)) I would be interested as well. You sound nice.<br>My cell is [redacted] better to text<br><br>Elsa :-)) | 2054220 | 75343786 | 2016-06-15 14:21:10 | 2016-06-15 14:21:10 |
| 1195 | Hi,<br><br>Thank you. Very nice picture. Hope your day is going well.<br><br>Elsa | 2054220 | 75389739 | 2016-06-15 14:22:49 | 2016-06-15 14:22:49 |
| 1196 | Yes, a three to four hour get together once or twice a month. My girl friend and I are very dirty.<br><br>Email at [redacted] and I'll send you pictures of my girlfriend and me. Id also love to see some more pictures of you. | 4481758 | 75339286 | 2016-06-15 15:06:57 | 2016-06-15 15:06:57 |
| 1197 | I am very naughty, dirty and sexual as well. My email is<br>[redacted]<br><br>I moved to New York from Sweden 8 years ago<br><br>Elsa | 2054220 | 75339286 | 2016-06-15 15:10:03 | 2016-06-15 15:10:03 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1198 | Hi Nina,<br><br>Thank your for your lovely and honest reply, I am trully sorry for your lost... May god give rest to his soul and allow for his family and your self to be in peace and harmony with life and the universe.<br><br>I been to Sweeden a few times as I just to go to Norway very often when I live in Switzerland, I just arrive to miami as I was away in South America and the Caribbean for the last 4 weeks in business and work mode.... Well I took a few days of in Anguilla to relax and detox lol ...<br><br>Would you like to exchange emails or skype or number so we can move forward have better communication and perhaps set up a get together day once I am back in nyc which would be Sunday ;-)<br><br>I very much look forward to meeting you | 3042574 | 75173999 | 2016-06-15 15:21:33 | 2016-06-15 15:21:33 |
| 1199 | I've just given you access to my private photos, go to my profile to view them. | 3042574 | 75173999 | 2016-06-15 15:21:37 | 2016-06-15 15:21:37 |
| 1200 | Hi,<br><br>I like the picture of you in the suit. Is that at Baccarat hotel? Very nice pictures.<br>Thanks for your lovely email. Sounds like a nice trip :-))<br>My cell phone is [redacted]<br><br>Elsa | 2054220 | 75173999 | 2016-06-15 15:31:27 | 2016-06-15 15:31:27 |
| 1201 | Hi, I am interested in meeting about five times a month or as schedules permits. We can start with $2500 per month. This would be a mutually beneficial arrangement. To be more specific a 'friends with benefits' relationship. We can meet and get to know each other first. Sorry to be so up front but I work and travel six days a week. Not a lot of time for dating but if we get along I can due other things like broadway shows, concerts, and travel to places you like. This part is up to you. frank<br>[redacted] | 1908419 | 75407098 | 2016-06-15 15:31:49 | 2016-06-15 15:31:49 |
| 1202 | Hi Frank,<br><br>I would be interested but would have to be $1000 per meeting. I can see you anytime and meet when you want.<br>I am very naught and sexual.<br><br>Elsa | 2054220 | 75407098 | 2016-06-15 15:34:27 | 2016-06-15 15:34:27 |
| 1203 | Hi Nina. You are one smokin' hot girl. Nice profile. Could be who you're looking for. If you're interested, please contact me at: [redacted]. Send some pics (bikini perhaps?) and a contact number if you're comfortable doing so. Let's talk/text and see if we click. If so, let's meet. Currently at my lake house in CT. Will be here thru Sept. In NYC weekly for a night or two. If we hit it off, something regular would be great. Perhaps you'll join me here in CT for an escape from the concrete jungle. Look forward to hearing from you. Real good guy. Steve. | 102224 | 75407977 | 2016-06-15 15:38:29 | 2016-06-15 15:38:29 |
| 1204 | hi I am also looking for a single girl to take care of and vice versa. my profile is accurate and I would look to $10-15,000 a month | 4332667 | 75408326 | 2016-06-15 15:40:59 | 2016-06-15 15:40:59 |
| 1205 | no need to fool around. if your interested we can meet for a smoothie or glass of wine. if it clicks we can start as soon as this weekend as I am flying a group of people on my jet to a weekend in Maine. you can bring a couple of friends the first weekend to make you more comfortable. I hate the Hamptons!! | 4332667 | 75408326 | 2016-06-15 15:43:15 | 2016-06-15 15:43:15 |
| 1206 | lol | 4332667 | 75408326 | 2016-06-15 15:43:19 | 2016-06-15 15:43:19 |
| 1207 | [redacted] | 4332667 | 75408326 | 2016-06-15 15:43:59 | 2016-06-15 15:43:59 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1208 | Hi senorita,<br><br>Good eye . Yes that's the Bacarat .<br><br>Thank you for sharing your number with me I will text you or / whatsup up<br><br>Send you a kiss and a smile ;-) | 3042574 | 75173999 | 2016-06-15 17:04:06 | 2016-06-15 17:04:06 |
| 1209 | Hi Nina! How r u doing? | 3336209 | 75421446 | 2016-06-15 17:22:58 | 2016-06-15 17:22:58 |
| 1210 | What do you have in mind? | 1369631 | 75428712 | 2016-06-15 18:19:38 | 2016-06-15 18:19:38 |
| 1211 | Ok. I understand:(. I forgot my ATM card, so I have to make sure, I've got money to fly back. I'm flying back, next month. Do you want to wait until then? I'll bring more money.<br>Xxx | 3873483 | 75177657 | 2016-06-15 18:57:23 | 2016-06-15 18:57:23 |
| 1212 | Great day! Where are you from? | 5316694 | 75389739 | 2016-06-15 21:57:59 | 2016-06-15 21:57:59 |
| 1213 | Hi there. I have recently ended a successful arrangement with a wonderful woman and I'm thinking about starting a new one. I'm a simple hedonist. I love great food, wine and engaging company. Pls let me know how your past arrangements have gone. I'm disease and drama free ? | 3336476 | 75712530 | 2016-06-17 12:39:57 | 2016-06-17 12:39:57 |
| 1214 | how are you nina | 2792725 | 75027697 | 2016-06-18 04:20:34 | 2016-06-18 04:20:34 |
| 1215 | hey sexy I am John IM an experienced daddy who splits his time between Miami AND NYC, loves to spoil.<br><br>I'm looking for top of the line arm candy to party with, chill, drink, get nice dinners, club, take trips, shopping and spoil with cash allowances.<br><br>Have you had any sugar daddies before? What are Your best features | 1571101 | 75821165 | 2016-06-18 04:32:34 | 2016-06-18 04:32:34 |

# SA.com Conversation Excerpts

| TIMESTAMP | SENDER ID | MESSAGE ID | CONVERSATION ID | MESSAGE |
|---|---|---|---|---|
| 2014-04-12 12:03:32 | 114818 | 10007573 | 4707367 | Nina,<br><br>Hi. I have to say I am a bit skeptical about this forum, but I read your profile and I'm intrigued.<br><br>As for me, I'm a handsome, charming, confident, athletic Investment Banker in the City -- who is looking for a beautiful, intelligent, sophisticated woman to spend time with occasionally and spoil absolutely rotten.<br><br>I enjoy spending time with women who are very feminine, enjoy being wooed and still appreciate men who are men.<br><br>Please reply if that sparks an interest and perhaps we can chat and see if we hit it off. If you are interested, perhaps you could send me a regular email or AIM/Gchat address so we could start a conversation and see where it leads.<br><br>I am also very serious about finding an arrangement -- so rest assured I am not going to play any games with you.<br><br>Jack |
| 2014-04-14 15:29:16 | 114818 | 10197029 | 4707367 | Nina,<br><br>See message below. No response? I have to say I am disappointed.<br><br>I thought you seemed like a Bergdorf girl who wanted to be spoiled.<br><br>What did I miss?<br><br>Jack<br>________________<br>RESENDING MESSAGE:<br><br>Nina,<br><br>Hi. I have to say I am a bit skeptical about this forum, but I read your profile and I'm intrigued.<br><br>As for me, I'm a handsome, charming, confident, athletic Investment Banker in the City -- who is looking for a beautiful, intelligent, sophisticated woman to spend time with occasionally and spoil absolutely rotten.<br><br>I enjoy spending time with women who are very feminine, enjoy being wooed and still appreciate men who are men.<br><br>Please reply if that sparks an interest and perhaps we can chat and see if we hit it off. If you are interested, perhaps you could send me a regular email or AIM/Gchat address so we could start a conversation and see where it leads.<br><br>I am also very serious about finding an arrangement -- so rest assured I am not going to play any games with you.<br><br>Jack |

| | | | | |
|---|---|---|---|---|
| 2014-04-14 19:11:26 | NINA | 10216891 | 4707367 | Hi Jack,<br><br>As lovely as you sound, bergdorf or Barney's is not for me anymore. 2 years ago when I lost the love of my life I gave away almost everything I had (all designer bags, dresses and shoes) things I basically don't need anymore.<br><br>I sold my online company (@ age 27) after 5 years of sucess and took off for 2 years, now 2 years later I do charity work and about to start my new business.<br><br>I am looking for real love, a pertner and best friend like I had before, and since you are married it would not work for me, I wish you the best and good luck in what you are searching :-))<br><br>Have a beautiful day!<br><br>M |
| 2016-06-12 16:03:29 | 114818 | 292654756 | 4707367 | Any chance you might have changed your mind about what you are looking for?<br><br>Jack |
| 2016-06-12 16:21:12 | NINA | 292665096 | 4707367 | Hi Jack,<br><br>Thanks for reaching out again. Yes, I would be interested now. Ideally I would like to have just one guy to see on a regular basis. As much as you want including travel as my schedule is super flexible. I am super naughty and love to please my man. I am looking for a guy that's willing to give me $15,000 a month and in return I will please you and accept you in absolutly every way. I understand that until there is trust we would $$$ on a meet base in the beginning. Let me know if this would work for you.<br>I just got out of a relationship where the guy was giving me this<br>I am originally from Sweden.<br><br>Thank you |
| 2016-06-12 16:23:02 | 114818 | 292666175 | 4707367 | Nina,<br><br>Where can I reach you to discuss more details outside this forum? Do you have an email address?<br><br>Jack |
| 2016-06-12 16:25:34 | NINA | 292667665 | 4707367 | Phone is better 646[redacted] I will never reach out to you only replay when you text me<br>Or my email [redacted]@gmail.com<br><br>Thanks |
| | | | | |
| 2014-04-24 02:14:23 | 1819987 | 11371188 | 5385243 | I am interested in getting to know you. Please reply if you are interested. |
| 2016-06-13 18:38:39 | 1819987 | 293396182 | 5385243 | I've just given you access to my private photos, go to my profile to view them. |
| 2016-06-13 18:44:16 | NINA | 293400037 | 5385243 | Hi,<br><br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a very genourous guy. I am super sexy and naughty in bed, and will make you a priority. My schedule is super flexible to see you when you want to see me. Love to do anything to please my man. Moved to New York 8 years ago from Sweden. What where you thinking $$$ as a monthly just to make sure we are on the same page? I'm only looking for one. Thanks |
| 2016-06-13 22:19:56 | 1819987 | 293544760 | 5385243 | What type of monthly allowance do you need - text or call me 617-[redacted] come travel with me explore the world J<br>My last was SB a Brazilian model for 2 years …she was very happy |
| | | | | |
| 2014-10-07 05:18:08 | 1900255 | 35207599 | 13412738 | Wow. I love that are actually looking for a real rel. pls read my profile and lmk when we can meet |

| | | | | |
|---|---|---|---|---|
| 2014-10-11 16:07:13 | NINA | 36278279 | 13412738 | Hi Greg,<br><br>Hope you are doing well. Feel free to email me directly @ [redacted]@gmail.com<br><br>Are you full time in the city?<br><br>Nina |
| 2014-10-11 16:22:57 | 1900255 | 36281481 | 13412738 | I emailed u. |
| 2016-06-14 15:56:39 | NINA | 294057900 | 13412738 | Hi. Hope you are doing well. I am back on the site<br>I was in a relationship like this for well over a year we found each other on the site it ended in February because he sadly died but it was amazing. He started out giving me 10k a month then after about 3 months he gave me much more nothing really set just checks for about 35,000 here and there. I am hoping to find someone as generous as he was. Totally need to be a very sexual connection between us off course. If this sounds similar to what you where thinking then let's meet. In the beginning off course we can do a $$ per meet until you are comfortable ? |
| | | | | |
| 2014-12-04 16:18:20 | 1262078 | 50384615 | 17611708 | Would love to chat and hopefully meet up for lunch and drinks to see if we have chemistry! If interested send me a message...hope to hear from you soon; ) |
| 2016-06-11 12:39:04 | 1262078 | 291918815 | 17611708 | Would love to meet up for lunch and drinks to see if we have chemistry. If we click, will "5x/m and 5k/m" arrangement work for you? |
| 2016-06-11 14:29:48 | NINA | 291966648 | 17611708 | Hi,<br><br>Nice to hear from you. Hope your day is going well so far.<br>We are definitely looking for the same. I have had a relationship like this before and he gave me 10k a month. I would be ok with 8k and happy to see you 5 times a month. I am in a position in my life right now where I need financial help.<br>I am super sexy, confident and very naughty.<br>If you are ok with 8k a month I would love to mee you.<br>My schedule is also very flexible so when we do have a relationship I will make you my priority :-)) |
| 2016-06-11 14:58:44 | 1262078 | 291980506 | 17611708 | I am very sexy as well :) if we click and we see each other twice a week, 8k a month is fine with me :) |
| 2016-06-11 15:17:24 | NINA | 291989671 | 17611708 | Sounds good. What about for our first meet what where you thinking?<br>I am originally from Sweden moved to New York 7 years ago to go to school.<br>Do you want to exchange phone number?<br><br>Elsa |
| 2016-06-11 15:22:29 | 1262078 | 291992171 | 17611708 | Sure. 973[redacted] |
| | | | | |
| 2014-12-14 08:56:35 | 2299765 | 53039463 | 18281442 | Very sexy:) |
| 2016-06-08 14:50:06 | 2299765 | 289981944 | 18281442 | thought i would try again...:) |
| 2016-06-11 01:04:46 | NINA | 291680692 | 18281442 | Hi,<br><br>Looking for the same thing. I am also just looking for one person and long term.<br>Nice to hear from you. Hope you are doing well.<br>What monthly arrangement or per meet where you thinking to start if we have a connection?<br>I am very beautiful and naughty, very open minded to everything.<br>Nina |
| 2016-06-11 12:11:46 | 2299765 | 291909298 | 18281442 | Nina - I am not into this allowance sort of thing - what i am into is, in being involved with someone, treating them very well, doing nice things, and in the long-run don't mind helping out with whatever it may be - rent, whatever. If that works for you, let's meet, if not, I guess we shouldn't. I think of this as something whereby<br>I<br>am seeking a relationship and happen to be in a position to take very good care of my girlfriend - |
| | | | | |
| 2016-06-05 02:59:33 | 4780613 | 287643707 | 73807402 | I've just given you access to my private photos, go to my profile to view them. |

| | | | | |
|---|---|---|---|---|
| 2016-06-11 00:51:58 | NINA | 291674527 | 73807402 | Hi,<br><br>Nice to hear from you. Hope you are doing well.<br>I'm interested in this<br>What monthly arrange ment or per meet where you thinking to start if we have a connection?<br><br>Nina |
| 2016-06-11 01:54:50 | 4780613 | 291704164 | 73807402 | I'd like to chat more specific via text if you're ok with that 425[redacted] |
| 2016-06-11 02:05:53 | NINA | 291709464 | 73807402 | Are you in New York? |
| 2016-06-11 06:35:06 | 4780613 | 291821942 | 73807402 | I am currently |
| | | | | |
| 2016-06-06 02:46:27 | 1339377 | 288311278 | 73961898 | I've just given you access to my private photos, go to my profile to view them. |
| 2016-06-06 02:46:40 | 1339377 | 288311414 | 73961898 | Hey Nina, I'm Chris. I'm looking for a fun, adventurous, and beautiful woman for a casual, friendly arrangement. From what I can see so far, you're gorgeous and may be that girl. I would love to get to know you and see if we're a match. Chemistry is very important to me in this, and my ideal arrangement would be a casual dating relationship where I can also help you out.<br><br>I'm 32 and (from what I understand) am younger than many of the men on here. Hopefully you'll find that to be a good thing. I'm a lawyer, and a fun, friendly, attractive, in shape, adventurous, and sweet man. One thing you should know is that I'm married (though that may be changing in the somewhat near future). If that's ok with you, we should talk. |
| 2016-06-11 01:01:34 | NINA | 291679131 | 73961898 | Hi,<br><br>I like your pictures. We are looking for the same thing. I want to find one guy and see him 4-5 times a month or as often as he can. |
| 2016-06-11 02:59:33 | 1339377 | 291735606 | 73961898 | Thank you! I agree. At the risk of sounding ridiculous, what are you up to tonight? |
| 2016-06-11 03:09:14 | NINA | 291740123 | 73961898 | I'm watching the game but free on Sunday in the daytime or Monday evening. |
| 2016-06-11 03:13:03 | NINA | 291741918 | 73961898 | Where are you thinking we would meet, around how long and what where you thinking $$$ per meet?<br>Just trying to get a feel for if we are on the same page and at the same time if only drinks and fun or just fun or dinners??<br><br>Thanks |
| | | | | |
| 2016-06-09 00:58:54 | 4726903 | 290344046 | 74410861 | hello, babe you look so attractive and lovely, are you still looking for an arrangement? |
| 2016-06-11 01:06:01 | NINA | 291681256 | 74410861 | Request to view your private photos. |
| 2016-06-11 01:06:17 | 4726903 | 291681384 | 74410861 | I've just given you access to my private photos, go to my profile to view them. |
| 2016-06-11 01:06:47 | 4726903 | 291681637 | 74410861 | My name is william. 32years old.MBA student at nyu. I am looking for a long term sex friend. What about you? |
| 2016-06-11 01:07:50 | NINA | 291682166 | 74410861 | Looking for the same thing.<br>Nice to hear from you. Hope you are doing well.<br>What monthly arrangement or per meet where you thinking to start if we have a connection?<br>I am very beautiful and naughty, very open minded to everything.<br>Nina |
| 2016-06-13 20:08:15 | 4726903 | 293457853 | 74410861 | I can offer 500p per date. Twice a month. Would you consider it? |
| | | | | |
| 2016-06-11 01:06:28 | 4289181 | 291681474 | 74709523 | I've just given you access to my private photos, go to my profile to view them. |

| | | | | |
|---|---|---|---|---|
| 2016-06-11 01:06:33 | 4289181 | 291681509 | 74709523 | Hi there...this is Shabbir. Give me a shout so we can get to know each other better and discuss what we are looking for. Looking for a connection and intimate chemistry with one person afew times a month... My cell is 312[redacted]. Let's find time to get together tonight or this week? |
| 2016-06-11 01:13:34 | NINA | 291684924 | 74709523 | Looking for the same thing.<br>Nice to hear from you. Hope you are doing well.<br>What monthly arrangement or per meet where you thinking to start if we have a connection?<br>I am very beautiful and naughty, very open minded to everything.<br>Nina |
| 2016-06-11 01:17:28 | 4289181 | 291686792 | 74709523 | Sweet!!! |
| 2016-06-11 01:17:34 | 4289181 | 291686846 | 74709523 | I'm hoping to meet one person 1-2 times a week that I have a connection with. Let's try $300 each time...dinner, drinks, activities and spend the night together at my place in SoHo. If we have a connection and great chemistry, we can work towards a monthly. How does that sound? |
| 2016-06-11 01:23:35 | NINA | 291689600 | 74709523 | I would have to receive $1000 per meet but can spend anywhere from 1-4 hours with you however long you want. I am a Columbia University graduate, fashion model, very smart but open minded and love to try everything. Super sexy. All natural.<br>Let me know if that would work<br><br>Thanks |
| 2016-06-11 01:24:57 | 4289181 | 291690270 | 74709523 | Spend the night with me and I'll give you$800 |
| 2016-06-11 01:25:42 | NINA | 291690647 | 74709523 | $1000 |
| 2016-06-11 01:26:56 | 4289181 | 291691205 | 74709523 | Hmnnn on a scale of 1-10 how naughty, openminded and sexually uninhibited areyou? |
| 2016-06-11 01:27:00 | 4289181 | 291691235 | 74709523 | Textme |
| 2016-06-11 01:27:45 | NINA | 291691561 | 74709523 | I will only text you if your ok with $1000<br><br>Thanks |
| 2016-06-11 01:36:17 | 4289181 | 291695556 | 74709523 | Yes maam |
| | | | | |
| 2016-06-11 01:45:10 | 3165949 | 291699755 | 74713789 | I've just given you access to my private photos, go to my profile to view them. |
| 2016-06-11 01:45:16 | 3165949 | 291699795 | 74713789 | Hi.<br>I am between NYC and Boston also. I am only on sa for a today then i can't see my message so please email me. Thx I am fun id love to hear from you If interested so please email me. Xo so, to the pointseems to be your style :) I'd Love to find Someone fun, smart , totally open, loves all sex , uninhibited oral, anal etc , has submissive side and just all around great woman. Id love to show you so much pleasure if you are interested, I am fun, pretty good looking I am told , lol. What type of arrangement do you seek. I'm there often. Looking for someone to unwind, have fun and have naughty incredible fun when I visit. I stay in midtown and live in Boston.<br><br>Oh and I can eat pussy like a god. Lol<br><br>I'm usually there weekly. Email is best [redacted] yahoo.com email<br>Me please. Xxoo |
| 2016-06-11 02:03:46 | NINA | 291708511 | 74713789 | Looking for the same thing. Just emailed you |
| 2016-06-11 15:54:23 | 3165949 | 292008552 | 74713789 | I can't wait to meet you what's your email :)? |
| 2016-06-11 16:27:42 | NINA | 292025971 | 74713789 | [redacted]@gmail.com |
| 2016-06-11 18:28:30 | 3165949 | 292092971 | 74713789 | Emailed u. Did you get it ? |
| | | | | |

| | | | | |
|---|---|---|---|---|
| 2016-06-11 01:59:59 | 101639 | 291706618 | 74715322 | Honey<br><br>you are gorgeous<br><br>where do I sign up |
| 2016-06-11 02:05:23 | NINA | 291709239 | 74715322 | Hi,<br><br>Thanks<br><br>What's your ideal arrangement?<br><br>Thanks |
| 2016-06-11 02:07:45 | 101639 | 291710377 | 74715322 | you're welcome<br><br>pretty simple<br><br>want to go out, relax, have fun with gorgeous sexy woman and can afford to be generou$<br><br>is that bad |
| 2016-06-11 02:11:44 | NINA | 291712309 | 74715322 | Hi,<br><br>Does not sound too bad. I am very sexy, smart, playful and naughty. Up for anything.<br>Love anal.<br>If we have a connection what would you be comfortable with $$$ on a per meet or monthly?<br>Just want to make sure we are on the same page. |
| 2016-06-11 02:14:23 | 101639 | 291713602 | 74715322 | honey, in beginning, per meet is perfect<br><br>just let me know what makes you comfortable |
| 2016-06-11 02:18:43 | NINA | 291715742 | 74715322 | If I give you my cell is texting ok? Where do you want to meet?<br><br>Thanks |
| 2016-06-11 02:53:15 | 101639 | 291732619 | 74715322 | can't txt, left. phone in office<br><br>midtown? downtown? invite me over?<br><br>whatever easy for you |
| 2016-06-11 02:54:04 | 101639 | 291733009 | 74715322 | honey, I'm excited just thinking about it |
| 2016-06-11 02:54:56 | NINA | 291733444 | 74715322 | I'm free on Sunday. |
| 2016-06-11 02:58:07 | 101639 | 291734977 | 74715322 | works for me<br><br>honey, just so no confusion, if chemistry what $ make you comfortable |
| 2016-06-11 03:00:43 | NINA | 291736186 | 74715322 | It depends. Where do you want to meet? How long? Just drinks and fun? Or just fun? |
| 2016-06-11 03:02:03 | 101639 | 291736808 | 74715322 | an hour or so<br><br>drinks, then fun<br><br>or just fun too, especially if you can host |
| 2016-06-11 03:05:35 | NINA | 291738379 | 74715322 | If I'm hosting it will be $1200 and let's plan on around 2 hours. |
| 2016-06-11 03:39:48 | 101639 | 291754542 | 74715322 | where have you been hiding<br><br>perfect<br><br>meet at 1? |
| 2016-06-11 14:01:53 | NINA | 291953199 | 74715322 | 1pm on Sunday? |

| | | | | |
|---|---|---|---|---|
| 2016-06-11 23:04:26 | 101639 | 292245672 | 74715322 | sorry honey<br><br>went to Hamptons this morning<br><br>next week? meet for long lunch? |
| 2016-06-11 23:20:15 | NINA | 292254092 | 74715322 | Sure |
| | | | | |
| 2016-06-11 02:23:48 | 2674573 | 291718322 | 74718024 | I've just given you access to my private photos, go to my profile to view them. |
| 2016-06-11 02:23:54 | 2674573 | 291718370 | 74718024 | Hi no time waster so sharing my pics looking for a mutual understanding relationship no one night stand or escorts if you find me on the same page do revert I travel to NYC very often so looking for a steady relationship it could be short term long term but no means be a one night stand if the chemistry and connect we have financial constraints are not felt hope I have been straight forward thanks Bawa |
| 2016-06-11 02:30:26 | NINA | 291721789 | 74718024 | Hi,<br><br>Nice to hear from you. We are looking for the same thing. What where you thinking $$$ per meet if we have a connection and over time monthly allowance when we get to that stage?<br>When are you planning on coming to New York next?<br><br>Thanks<br>Nina |
| 2016-06-11 02:33:58 | 2674573 | 291723542 | 74718024 | Hi Nina thanks for your reply i have no issue about finance for me its connection and chemistry i plan to be in NYC end of june or early july regards Bawa |
| 2016-06-11 02:35:41 | NINA | 291724375 | 74718024 | Let me knw when you are coming and we can schedule to meet.<br><br>Thanks |
| 2016-06-11 02:44:52 | 2674573 | 291728604 | 74718024 | sure will do we can connect on whats app +919[redacted]regards Bawa |
| | | | | |
| 2016-06-11 02:50:14 | 2639459 | 291731126 | 74720931 | Hey Nina, how are you. I'm looking for companionship. Meeting 3 times a week. In return I shall provide you 1500 a week. |
| 2016-06-11 02:54:04 | NINA | 291733003 | 74720931 | Hi,<br><br>I'm great thank you. Would have to be $1950 per week. ($650 per meeting) I am gorgous and super naughty. Totally worth it |
| 2016-06-11 02:55:47 | 2639459 | 291733867 | 74720931 | I'm sorry nina. That's too much especially since I don't even know you. If things go well after first week yes I'll make it 2k for 3 times. |
| 2016-06-11 02:56:26 | 2639459 | 291734194 | 74720931 | And I'm sure you are gorgeous. I don't go for anything but the best. |
| 2016-06-11 02:58:11 | NINA | 291735011 | 74720931 | How long will our meeting be and where are you thinking?<br><br>Thanks |
| 2016-06-11 03:00:02 | 2639459 | 291735851 | 74720931 | Would you be willing to host? And 3-4 hours. |
| 2016-06-11 03:01:42 | 2639459 | 291736641 | 74720931 | If you can't host...we can meet somewhere in public and then head to a hotel. Which County do you live in? |
| 2016-06-11 03:02:02 | NINA | 291736803 | 74720931 | I could host but 3-4 hours would be $900 on first meeting, and I would have to get a picture of you.<br><br>Thanks |
| 2016-06-11 03:03:41 | 2639459 | 291737539 | 74720931 | I'm sorry, but I can't do $900. I can definitely send you few pictures but 900 doesn't work for me as it reduces number of times I can see you drastically. |
| 2016-06-11 03:04:19 | NINA | 291737798 | 74720931 | I live in midtown west in manhattan. |
| 2016-06-11 03:04:25 | 2639459 | 291737849 | 74720931 | I've had arrangements before, so I'm kinda set in my ways. |
| 2016-06-11 03:04:33 | 2639459 | 291737919 | 74720931 | Don't mean to be rude |

| | | | | |
|---|---|---|---|---|
| 2016-06-11 03:07:14 | NINA | 291739158 | 74720931 | I understand. I have had an arrangement before as well and he gave me 10k a month and saw me twice a week so looking to find similar.<br>Good luck |
| | | | | |
| **2016-06-11 03:04:06** | **4939256** | **291737702** | **74722454** | **Nina - you are clearly a catch. Would love to meet and see if there is chemistry.** |
| **2016-06-11 03:10:30** | **NINA** | **291740728** | **74722454** | **Thank you. That would be lovely.** |
| **2016-06-11 03:12:54** | **4939256** | **291741841** | **74722454** | **Great. When are you in NYC next?** |
| **2016-06-11 03:13:42** | **NINA** | **291742239** | **74722454** | **I'm here now until mid July. What about you?** |
| **2016-06-11 03:17:31** | **4939256** | **291744161** | **74722454** | **I am NYC often and there Monday. Do you think we can meet Wednesday for a drink and discuss.** |
| **2016-06-11 03:24:26** | **NINA** | **291747369** | **74722454** | **Yes, that would work. What are you thinking $$ on a per meet if there is chemistry? Might be good to get a feel for where we stand<br>Thanks** |
| **2016-06-11 03:27:43** | **4939256** | **291748949** | **74722454** | **I am flexible so will depend on how we get along and if we are into each then should not be a problem.** |
| **2016-06-11 03:29:42** | **NINA** | **291749881** | **74722454** | **Sounds good. Do you want to email or text me a picture or you prefer not to?<br>Where and what time do you want to meet Wednesday?<br>I'm free Monday too<br><br>Thanks** |
| **2016-06-11 03:31:38** | **4939256** | **291750771** | **74722454** | **Will ping you Monday on location and time. Send me your number.** |
| **2016-06-11 03:35:29** | **NINA** | **291752442** | **74722454** | **My number is 646[redacted]<br>Elsa** |
| **2016-06-11 13:34:53** | **4939256** | **291941360** | **74722454** | **Great. Elsa is a beautiful name. I am Sam.** |
| **2016-06-11 18:15:15** | **4939256** | **292085596** | **74722454** | **Hey Elsa - Zuma Wednesday at 6pm dinner. Let me know.** |
| **2016-06-11 18:15:31** | **4939256** | **292085754** | **74722454** | **Nice Japanese restaurant.** |
| **2016-06-11 18:43:26** | **NINA** | **292101201** | **74722454** | **That works. Text me Monday looking forward to meeting you** |
| **2016-06-11 18:59:03** | **4939256** | **292109649** | **74722454** | **Will do.** |
| | | | | |
| 2016-06-11 06:26:28 | 4838485 | 291819346 | 74742206 | Wow... you are stunning. And you do charity??? I'm in post-production on a movie I wrote and directed, but will probably become bi-coastal after that. Ivy league educated with a masters degree in film, I'm 6'1, I work out every day, and have been told I'm tall, dark, and handsome --modest, too ;) Because of the high profile nature of my job, I'm looking for something discreet... which is why I'm on this site. Would love to chat if you are interested... if not, take care and good luck! xo |
| 2016-06-11 06:26:32 | 4838485 | 291819370 | 74742206 | I've just given you access to my private photos, go to my profile to view them. |
| 2016-06-11 14:19:22 | NINA | 291961595 | 74742206 | Hi,<br><br>Nice to hear from you. You look nice. What would be the ideal situation you are looking for? I see you say mee twice a week which is perfect but are you thinking just having fun or drinks and fun out and about? What would you be comfortable with $$ every time we meet until we develop trust to where hopefully we can have a monthly agreement.<br>There need to be chemistry off course but to be straight forward I have gotten into a situation where I need financial help. So ideally looking for one guy to see on a regular basis with a monthly allowance. I am super sexy and naughty :-)) |

| | | | | |
|---|---|---|---|---|
| 2016-06-11 15:02:36 | 4838485 | 291982376 | 74742206 | You sound perfect and exactly what I'm looking for... I'm young (relatively) and fit and an artist (filmmaker), so I'm not some fat old banker with$ to burn, that being said, I understand your situation and I'd love to help you. Would you like to meet for a drink and discuss? No pressure either way? I'm confident we could work something out that would make both of us happy... and I promise I'll make you laugh and we'll have a lovely time. Hope you are having a great day! |
| 2016-06-13 01:06:31 | 4838485 | 292978288 | 74742206 | So... I'm guessing that's a "no"? |
| | | | | |
| 2016-06-11 11:11:45 | 335105 | 291890317 | 74760795 | hi..how are you? i just came across your profile in my favorites...thanks! you sound fantastic. not sure if my budget would be "high" but i am certainly willing to help out. would you like to meet for coffee or drink and discuss possibilities? enjoy the great weekend. |
| 2016-06-11 14:21:30 | NINA | 291962657 | 74760795 | Request to view your private photos. |
| 2016-06-11 14:23:22 | NINA | 291963569 | 74760795 | Hi,<br><br>Nice to hear from you. Hope you are having a nice day.<br>What where you thinking on a monthly allowance so we can get a feel if we are on the same page? I'm in the situation now where I need financial help and looking for just one guy to help me. I am super sexy and naughty :-)) |
| 2016-06-11 15:23:40 | 335105 | 291992761 | 74760795 | I've just given you access to my private photos, go to my profile to view them. |
| 2016-06-11 15:25:02 | 335105 | 291993450 | 74760795 | i haven't had a monthly in a while - my travel schedule and others has proven to be more complicated, but recently i have worked out fun evenings for around 700. obviously if we can figure out a weekly schedule or more, that could work out to something monthly. not sure if that works for you...? |
| 2016-06-11 15:29:59 | NINA | 291995989 | 74760795 | Hi,<br><br>It would have to be $1000 but I'm not looking for a one time thing but understand if we have to start that way. |
| 2016-06-11 15:41:15 | 335105 | 292001642 | 74760795 | got it..ok, that might work. i guess depends on chemistry? |
| 2016-06-11 15:43:42 | NINA | 292002883 | 74760795 | There would have to be chemistry. Do you want to exchange numbers? |
| 2016-06-11 16:07:26 | 335105 | 292015434 | 74760795 | sure. my number is 646[redacted]<br><br>i am on a plane to LA, but back on Friday. |
| | | | | |
| 2016-06-11 23:49:20 | 4044758 | 292269555 | 74847450 | I've just given you access to my private photos, go to my profile to view them. |
| 2016-06-11 23:49:58 | 4044758 | 292269874 | 74847450 | Hello Nina<br><br>I think you're 87% awesome<br><br>Brad |
| 2016-06-12 04:52:30 | NINA | 292412888 | 74847450 | Hi,<br><br>Thank you. What are you ideally looking for? What would work for you and make you happy? |

| | | | | |
|---|---|---|---|---|
| 2016-06-12 09:48:49 | 4044758 | 292502680 | 74847450 | Good Morning Nina...<br><br>What works for me is to find one woman I see once a week, maybe twice..Someone who I find a true connection... chemistry...<br><br>A woman who is as attracted to me as I am to her...<br><br>I woman I care for and take care of...<br><br>Visit Great restaurant...fun bars...<br><br>Travel with (as time allows)...<br><br>I live a very interesting life.. would love to share it with someone special//<br><br>Brad |
| 2016-06-12 15:34:32 | NINA | 292638638 | 74847450 | Hi Brad,<br><br>We are looking for the same thing. I love being naughty and to please my man.<br>What monthly $$$ would you be comfortable with?<br>I have had this once before I found him on this site and our relationship lasted well over a year, sadly he died in Febuary so looking for the exact thing I had before.<br><br>Thanks |
| 2016-06-12 15:36:33 | 4044758 | 292639717 | 74847450 | What was your last allowance |
| 2016-06-12 15:38:58 | 4044758 | 292641018 | 74847450 | Text me it's easier |
| 2016-06-12 15:39:09 | 4044758 | 292641115 | 74847450 | 917[redacted] |
| 2016-06-12 15:40:02 | NINA | 292641610 | 74847450 | 10k a month. I understand in the beginning we would start with $$per meet until you are comfortable and we know we have passion and connection for each other.<br><br>Thank you |
| 2016-06-12 23:16:22 | 4044758 | 292915298 | 74847450 | I gave my cell.<br><br>I leave for Europe tomorrow morning at 7:45 returning a week from today. Let's pick a night the week after the swim meet for drink and find out if we have chemistry takes to make this work |
| 2016-06-12 23:16:34 | 4044758 | 292915408 | 74847450 | Meanwhile in the interim we can chat get to know each other that way |
| | | | | |
| 2016-06-12 00:01:40 | 3070421 | 292275799 | 74848781 | Great picture.. Gorgeous & dripping sexy |
| 2016-06-12 04:49:52 | NINA | 292411825 | 74848781 | Hi,<br><br>We are looking for the same thing. I'm can be very naughty and will do anything for my man that I have chemistry with. |
| 2016-06-12 13:29:29 | 3070421 | 292575793 | 74848781 | Would love to explore & see if the chemistry is there |
| 2016-06-12 15:37:15 | NINA | 292640107 | 74848781 | Hi,<br><br>What where you thinking $$$ per meet in the beginning? After I while I would prefer a monthly amount but understand we need to start with per meet until we know for sure there is chemistry<br><br>Thanks |
| 2016-06-12 18:10:40 | 3070421 | 292728443 | 74848781 | I wasn't thinking of $$ to figure out if we have chemistry. A meet for a drink or meal would be a good start. |

| | | | | |
|---|---|---|---|---|
| 2016-06-12 19:35:58 | NINA | 292777910 | 74848781 | But it would be good to know if we are on the same page down the road as to what you had in mind for a monthly allowance.<br><br>Thanks |
| 2016-06-12 19:46:19 | 3070421 | 292784204 | 74848781 | I would be open to $3-10K per month depending on commitment |
| 2016-06-12 19:52:28 | NINA | 292787921 | 74848781 | Ok good. I have had this once before and he gave me 10k a month and would love to find a genourous gentleman like that again :-))<br>Do you want to exchange numbers? |
| 2016-06-12 20:26:08 | 3070421 | 292809026 | 74848781 | [redacted]@yahoo for now.. Want to write you more detailed. |
| 2016-06-12 21:01:22 | NINA | 292830917 | 74848781 | Just sent you an email<br><br>Elsa :-)) |
| | | | | |
| 2016-06-12 13:21:56 | 3777428 | 292572469 | 74921362 | Hi, I checked your profile & interested in getting to know more. I'm looking to meet once a week or couple of times a month like hang out, drinks/dinner, beaches, shows et. Please check out my profile and let me know if this is something that interests you. Looking for something that is stable, ongoing & mutually beneficial. |
| 2016-06-12 15:35:38 | NINA | 292639203 | 74921362 | Hi,<br><br>Thank you.<br>How much where you thinking $$ per meet? |
| 2016-06-12 18:31:05 | 3777428 | 292740327 | 74921362 | I'm looking to meet once a week or few times a month for few hours of drinks/dinner/talk and intimate fun to start with. Once we get comfortable thinking of hanging out, beaches movies et. Something you are interested in? I can do 150~200 per meet initially for few meets and once we get comfortable with transactions I can do 1200~1500 as monthly allowance instead of per meet. Would like to meet once a week or few times a month depending on schedules. Not into one night or short term but only long term please. |
| | | | | |
| 2016-06-12 15:36:17 | 1374725 | 292639545 | 74937281 | Wow.... so gorgeous!<br>I am based in DC but visit NYC somewhat frequently for weekends. Would you be interested in something like that? Say 3~4k per weekend.<br>Would love to hear from you.<br>David |
| 2016-06-12 15:37:54 | NINA | 292640453 | 74937281 | Request to view your private photos. |
| 2016-06-12 15:38:08 | 1374725 | 292640584 | 74937281 | I've just given you access to my private photos, go to my profile to view them. |
| 2016-06-12 15:45:07 | NINA | 292644338 | 74937281 | Hi,<br><br>Yes. Thank you for you nice pictures. It would be $4,500 a weekend. When are you coming next?<br>I am very naughty |
| 2016-06-12 15:48:26 | 1374725 | 292646101 | 74937281 | Hey, in town this week actually |
| 2016-06-12 15:49:21 | NINA | 292646633 | 74937281 | Do you want to exchange cell phones? |
| 2016-06-12 15:49:39 | NINA | 292646798 | 74937281 | Numbers I mean so we can text? |
| 2016-06-12 15:50:40 | 1374725 | 292647418 | 74937281 | sure<br>(240)[redacted] |
| | | | | |
| 2016-06-12 19:48:43 | NINA | 292785666 | 74968542 | Hi. We are looking for the same thing. I have had one relationship like this before and it worked out great. I love agent provocateur and have a very sexy and naughty side. |
| 2016-06-12 19:58:50 | 3680347 | 292791851 | 74968542 | Hi back .. read your profile and agree we are looking for same :) can chat more here .. or open to meet for a coffee or drink if you'd like :) cell is 646 [redacted] if easier .. |

| | | | | |
|---|---|---|---|---|
| 2016-06-12 20:07:18 | NINA | 292797171 | 74968542 | Hi,<br><br>Yes texting is easier so just texted you :-))<br>Drinks would be nice. |
| 2016-06-13 09:03:23 | 303989 | 293166236 | 75052847 | Hello. How r u? |
| 2016-06-13 16:14:16 | NINA | 293317919 | 75052847 | Hi,<br><br>I'm great. How are you? We are looking for the same thing it seems. I had this once before and it worked out great. I am very sexy and naughty in bed. Love to make my man happy in every way. |
| | | | | |
| 2016-06-13 11:29:08 | 2675849 | 293199894 | 75061565 | Hi. I was browsing came across your profile and would like to introduce myself. I'm looking for a NSA, mutually beneficial arrangement. One where we would get together at least once a week for dinner, stimulating conversation, and intimate times. Is this something you would be interested in?<br>Steve |
| 2016-06-13 16:17:25 | NINA | 293319448 | 75061565 | Hi Steve,<br><br>That's exactly what I am looking for as well. I had it once before and it was great.<br>What where you thinking as far as $$$ monthly? I understand that in the beginning we could start with $$ per meet until comfortable.<br><br>Have a beautiful day |
| 2016-06-13 16:43:35 | 2675849 | 293332835 | 75061565 | $500 per meet |
| 2016-06-13 18:11:05 | NINA | 293378520 | 75061565 | That would be too low for me. Best of luck :-)) |
| | | | | |
| 2016-06-13 13:42:04 | 2774677 | 293247375 | 75072942 | I've just given you access to my private photos, go to my profile to view them. |
| 2016-06-13 16:20:49 | NINA | 293321093 | 75072942 | Hi Bruce,<br><br>Thank you for the lovely pictures. We are looking for the same thing but ideally I would like to see you more like once a week.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a genourous guy. I am super sexy and naughty in bed. Love to do anything to please my man<br><br>Kisses |
| 2016-06-13 17:06:26 | 2774677 | 293344381 | 75072942 | Hi Nina and thanks for getting back to me. I think it best if we text to make sure we are on the same page, and not waste time. I'm a good guy, sexy and fun. I can be very Generous, and the amount of time we spend would be based on how we get along, in bed. LOL . |
| 2016-06-13 18:12:32 | NINA | 293379441 | 75072942 | My number is 646[redacted] |
| | | | | |
| 2016-06-13 15:09:34 | 5213480 | 293286771 | 75081836 | Great profile ! Interested ? Greg |
| 2016-06-13 16:24:05 | NINA | 293322759 | 75081836 | Hi,<br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a genourous guy. I am super sexy and naughty in bed. Love to do anything to please my man. Moved to New York 8 years ago from Sweden. |
| 2016-06-14 02:42:17 | 5213480 | 293714621 | 75081836 | Hi Nina, nice to connect with you. I would like to meet you and see if we click. I need to connect and have chemistry which i don't doubt we would have. Tomorrow i have to go to Philly for the day but i could meet for a late drink say 10:30pm, I know its late, or Wednesday for coffee or lunch. Wednesday i am going to the Hamptons to be with my son until Sunday.I am here all next week. Please send me your phone number.<br><br>Greg |

| | | | | |
|---|---|---|---|---|
| 2016-06-14 03:02:04 | NINA | 293727966 | 75081836 | Hi Greg,<br><br>My number is 646[redacted]<br>I might be able to tomorrow night for drinks |
| | | | | |
| 2016-06-13 15:21:54 | 3018566 | 293292754 | 75083032 | Hey there<br>Your post caught my eye for saying all the things I'm seeking. I run a self started investment bank based in NYC, and travel for my business regularly. Would be interested in chatting and maybe setup drinks if we have the right chemistry to meet on a regular basis. I like beautiful, adventurous company that can get my jokes (many of those), and looks great on my arm for an evening out, or lying next to me poolside. We can even have travel adventures, if we really connect. Is that you?<br><br>David |
| 2016-06-13 15:22:00 | 3018566 | 293292798 | 75083032 | I've just given you access to my private photos, go to my profile to view them. |
| 2016-06-13 16:27:02 | NINA | 293324336 | 75083032 | Hi David,<br><br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a genourous guy. I am super sexy and naughty in bed. Love to do anything to please my man. Moved to New York 8 years ago from Sweden.<br>What where you thinking $$$ as a monthly just to make sure we are on the same page? I'm only looking for one. Thanks |
| 2016-06-13 18:36:01 | 3018566 | 293394433 | 75083032 | That's tragic, I'm sorry.<br><br>I've successfully done this before in various forms, including monthly. You're not a product and I don't shop with a budget. If we determine that we have social and sexual chemistry for something ongoing, then I'm simply motivated to support you how you need. |
| | | | | |
| 2016-06-13 15:35:16 | 3967872 | 293299071 | 75084243 | Hi there! Love your profile - I'm intrigued...<br><br>How long have you been in NY? Have you had any luck with this before?<br><br>I am looking for an arrangement that feels more like a friendship, a nice escape from my busy life. I have no issue with helping someone if they are also making me a priority. :-)<br><br>Cheers,<br>J |
| 2016-06-13 16:32:27 | NINA | 293327096 | 75084243 | Hi J,<br><br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a very genourous guy. I am super sexy and naughty in bed, and will make you a priority. My schedule is super flexible to see you when you want to see me. Love to do anything to please my man. Moved to New York 8 years ago from Sweden.<br>What where you thinking $$$ as a monthly just to make sure we are on the same page? I'm only looking for one. Thanks |
| 2016-06-13 17:51:49 | 3967872 | 293367630 | 75084243 | Honestly, I am good for about $5k/month plus travel, but I'm not sure if that's enough to keep you interested... |
| 2016-06-13 18:16:05 | NINA | 293381615 | 75084243 | Hi,<br><br>That would be too low for me. Tank you<br>Best of luck |
| | | | | |
| 2016-06-13 15:53:06 | 4373994 | 293307530 | 75085923 | Hi there, how are you? Love to meet and see where to go with this connection. |
| 2016-06-13 16:33:15 | NINA | 293327459 | 75085923 | Request to view your private photos. |

| | | | | |
|---|---|---|---|---|
| 2016-06-13 16:34:14 | NINA | 293327984 | 75085923 | Hi,<br><br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a very genourous guy. I am super sexy and naughty in bed, and will make you a priority. My schedule is super flexible to see you when you want to see me. Love to do anything to please my man. Moved to New York 8 years ago from Sweden. What where you thinking $$$ as a monthly just to make sure we are on the same page? I'm only looking for one. Thanks |
| 2016-06-13 17:33:27 | 4373994 | 293358004 | 75085923 | Hi Nina, Nice to meet you here. Once we confirm there is chemistry, 10K per month is not a problem. My last friend's allowance was about that, plus other travel and entertainment paid activities. |
| 2016-06-13 18:10:20 | NINA | 293378059 | 75085923 | Hi,<br><br>Sounds good. Do you want to exchange numbers?<br>I live around Columbus circle.<br>How often are you in New York? |
| 2016-06-13 19:10:04 | 4373994 | 293417811 | 75085923 | Sure, 415[redacted]<br><br>We are walking distance.<br><br>I'm David. What is yours? |
| 2016-06-13 19:11:34 | 4373994 | 293418828 | 75085923 | I am in NYC once every 6 weeks and stay 3-7 days. Usually stay at the Ritz or Park Lane. |
| 2016-06-13 19:12:30 | NINA | 293419462 | 75085923 | Elsa |
| | | | | |
| 2016-06-13 18:26:17 | 4714585 | 293388009 | 75102253 | I enjoyed your profile and would love to get to know you. I am serious and real, take a look at mine and let me know your thoughts. |
| 2016-06-13 18:40:06 | NINA | 293397143 | 75102253 | Hi,<br><br>We are definitely looking for the same thing.<br>I'm in the midst of starting my company so I definitely have the brain part that you are looking for.<br>I had this once before found him on this site and it lasted well over a year. He sadly died in Febuary so I'm looking to find the same again someone as nice and genourous as he was.<br>I am very sexual and naughty in bed an really looking for chemistry.<br>What where you thinking as far as $$$ monthly or per meet in the beginning?<br><br>Thanks |
| 2016-06-13 19:23:53 | 4714585 | 293427562 | 75102253 | Thank you for your response. I am glad to hear that, I hope we can make something work. The brains part is critical, I am relieved to hear that. Cannot tell you how many stupid people exist - hope that doesnt sound snobbish. Please tell me about your company?? Likewise, I had this once before and it lasted 3 years, we became best friends. It started on a per diem basis 300 and then we began to text regularly and a friendship began. We took a few trips and then became best friends. Along the way we went to a monthly of $1500 plus I would take her shopping etc. After a year I helped her find an apartment and paid a portion of rent, co-signed, and was involved daily in her life. It was truly amazing and when I helped her get a great job she refused to accept money and I would still lavish her with gifts, etc. In this sense I hope we remain on the same page although every situation is different and I do not expect the same (wishful thinking I suppose). I am sorry to hear about his death, most unfortunate. I am sure you were good friends as well. Similarly, sexual chemistry is important to me. My SB and I had an amazing chemistry that developed and we would go to sex shops, scavenger hunts, lock ourselves into a 5 star hotel for weekend and it was important to mutually please. I love to orally please and taught her to squirt and have 30 minute long orgasms. Thoughts? |
| | | | | |
| 2016-06-13 19:00:43 | 4085885 | 293411407 | 75107089 | hi Nina,<br>love what you wrote. where are you in the city?<br>happy to send pics: e-mail/text.<br>have a great day.<br>regards,<br>David |

| | | | | |
|---|---|---|---|---|
| 2016-06-13 19:06:46 | NINA | 293415575 | 75107089 | Hi David,<br><br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a very genourous guy. I am super sexy and naughty in bed, and will make you a priority. My schedule is super flexible to see you when you want to see me. Love to do anything to please my man. Moved to New York 8 years ago from Sweden. What where you thinking $$$ as a monthly or per meet just to make sure we are on the same page? I'm only looking for one. Thanks |
| 2016-06-13 19:11:32 | 4085885 | 293418806 | 75107089 | hi Nina,<br>thanks for the note. lets chat over the phone? can send a pic , as well. i am 212[redacted]. very flexible regarding an arrangement.<br>I'm only looking for one, as well. :-)<br>David |
| | | | | |
| 2016-06-14 03:09:26 | 3042574 | 293733006 | 75173999 | Hi miss perfect,<br>I enjoy reading your profile and like that you were straight forward!!<br><br>I have a very dynamic life do to my work as I have offices in few locations including Switzerland and italy, miami , LA, which makes me have to spend part of my time traveling between them!! I am very work oriented and try to keep a healthy & good balance in my life, I try to invest into my health by working out and eating great food fantastic wines as I Hate to get fat on bad stuff hahaha....<br><br>I am looking for a friendship with no drama no stress and no complications ....Open mind, love sharing, And straight forward aware of a mutual benefiting arrangement<br><br>Ps: I value time yours and mine. |
| 2016-06-14 14:48:49 | NINA | 294017653 | 75173999 | Hi,<br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a genourous guy. I am super sexy and naughty in bed. Love to do anything to please my man. Moved to New York 8 years ago from Sweden. |
| 2016-06-15 15:21:33 | 3042574 | 294766395 | 75173999 | Hi Nina,<br><br>Thank your for your lovely and honest reply, I am trully sorry for your lost... May god give rest to his soul and allow for his family and your self to be in peace and harmony with life and the universe.<br><br>I been to Sweeden a few times as I just to go to Norway very often when I live in Switzerland, I just arrive to miami as I was away in South America and the Caribbean for the last 4 weeks in business and work mode.... Well I took a few days of in Anguilla to relax and detox lol ...<br><br><br>Would you like to exchange emails or skype or number so we can move forward have better communication and perhaps set up a get together day once I am back in nyc which would be Sunday ;-)<br><br><br>I very much look forward to meeting you |
| 2016-06-15 15:21:37 | 3042574 | 294766443 | 75173999 | I've just given you access to my private photos, go to my profile to view them. |
| 2016-06-15 15:31:27 | NINA | 294772161 | 75173999 | Hi,<br><br>I like the picture of you in the suit. Is that at Baccarat hotel? Very nice pictures.<br>Thanks for your lovely email. Sounds like a nice trip :-))<br>My cell phone is 646[redacted]<br><br>Elsa |

| | | | | |
|---|---|---|---|---|
| 2016-06-15 17:04:06 | 3042574 | 294827880 | 75173999 | Hi senorita,<br><br>Good eye . Yes that's the Bacarat .<br><br>Thank you for sharing your number with me I will text you or / whatsup up<br><br>Send you a kiss and a smile ;-) |
| | | | | |
| 2016-06-14 03:35:05 | 3873483 | 293750011 | 75177657 | I'd love to meet $$$<br>Xxx,<br>M |
| 2016-06-14 14:46:48 | NINA | 294016536 | 75177657 | Hi,<br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a genourous guy. I am super sexy and naughty in bed. Love to do anything to please my man. Moved to New York 8 years ago from Sweden. |
| 2016-06-14 18:48:30 | 3873483 | 294159923 | 75177657 | You sound perfect. I'm sorry to hear about your ex.<br>We seem to be a great match. Would you like to meet this week? I could really a very pretty, naughty girl (you), now...lol. Very horny for you.<br>xxx |
| 2016-06-14 18:56:19 | NINA | 294164946 | 75177657 | Hi. I would be able to meet tonight or Saturday. |
| 2016-06-14 19:12:41 | 3873483 | 294175100 | 75177657 | Can you meet me at my hotel lobby tonight? We could have a drink and go upstairs for a few hours of sex...<br>Xxx |
| 2016-06-14 19:31:28 | NINA | 294186671 | 75177657 | I can, if we have a connection and go upstairs for sex it will be $1500 |
| 2016-06-15 00:35:45 | 3873483 | 294381418 | 75177657 | I just got your message. If you can meet for 1 k, please let me know. That's all the cash I have tonight.<br>I hope to see you? |
| 2016-06-15 01:07:56 | NINA | 294400631 | 75177657 | $1200 |
| 2016-06-15 01:08:50 | NINA | 294401126 | 75177657 | We would have to exchange numbers so we can text much easier. Where are you staying? |
| 2016-06-15 01:15:22 | NINA | 294404984 | 75177657 | My number is 646[redacted]<br>Text me if $1200 is acceptable if not best of luck to you :-))<br><br>Thanks |
| 2016-06-15 03:21:35 | 3873483 | 294482246 | 75177657 | Can you do $1k? |
| 2016-06-15 14:10:44 | NINA | 294726245 | 75177657 | No |
| 2016-06-15 18:57:23 | 3873483 | 294897553 | 75177657 | Ok. I understand:(. I forgot my ATM card, so I have to make sure, I've got money to fly back. I'm flying back, next month. Do you want to wait until then? I'll bring more money.<br>Xxx |
| | | | | |
| 2016-06-14 15:41:52 | NINA | 294049077 | 75247814 | Hi,<br>I was in a relationship like this for well over a year we found each other on the site it ended in February because he sadly died but it was amazing. He started out giving me 10k a month then after about 3 months he gave me much more nothing really set just checks for about 35,000 here and there. I am hoping to find someone as generous as he was. Totally need to be a very sexual connection between us off course. If this sounds similar to what you where thinking then let's meet. In the beginning off course we can do a $$ per meet until you are comfortable ? I am super sexy and naughty will do everything for my man. Will accept all of you and do everything to show you. Being your anal slut |
| | | | | |
| 2016-06-14 15:49:30 | 968755 | 294053671 | 75248784 | Hi. I'm interested |

| | | | | |
|---|---|---|---|---|
| 2016-06-14 15:54:17 | NINA | 294056462 | 75248784 | Hi,<br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. He gave me 10k a month. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a genourous guy. I am super sexy and naughty in bed. Love to do anything to please my man. Moved to New York 8 years ago from Sweden. |
| 2016-06-14 16:28:52 | 968755 | 294076944 | 75248784 | It all sounds great but I couldn't match what your late friend was rewarding you with. Nonetheless I m a very intelligent, fun, interesting and kind gentleman who could make you laugh uncontrollably and wine and dine you. |
| | | | | |
| 2016-06-14 15:51:19 | NINA | 294054727 | 75248984 | Hi. I liked your profile. I'm super naughty and sexy. Let me know if you are interested. |
| 2016-06-14 16:35:40 | 3984793 | 294080890 | 75248984 | Yes I am text me at 917[redacted]? |
| | | | | |
| 2016-06-14 15:59:31 | 4594246 | 294059553 | 75249939 | I've just given you access to my private photos, go to my profile to view them. |
| 2016-06-14 16:01:14 | NINA | 294060632 | 75249939 | Hi,<br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. He gave me 10k a month. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a genourous guy. I am super sexy and naughty in bed. Love to do anything to please my man. Including drinking all your juice which is a big turn on for me. Moved to New York 8 years ago from Sweden. |
| 2016-06-14 18:15:45 | 4594246 | 294140180 | 75249939 | Why thank you, very easy on the eye. How's your sunny Tuesday treating you?...N |
| 2016-06-14 18:17:14 | NINA | 294141045 | 75249939 | I'm doing great. How about you? |
| 2016-06-14 18:41:59 | 4594246 | 294155934 | 75249939 | Blissful sunshine in the Hamptons right now... |
| | | | | |
| 2016-06-14 16:35:29 | 638398 | 294080774 | 75254170 | what is a nice girl like you doing on a site like this? Haha. How can I help you? Pls get back to me. I have adventures ready for you. |
| 2016-06-14 17:24:01 | NINA | 294109264 | 75254170 | I was in a relationship like this for well over a year we found each other on the site it ended in February because he sadly died but it was amazing. He started out giving me 10k a month then after about 3 months he gave me much more nothing really set just checks for about 35,000 here and there. I am hoping to find someone as generous as he was. Totally need to be a very sexual connection between us off course. If this sounds similar to what you where thinking then let's meet. In the beginning off course we can do a $$ per meet until you are comfortable ? |
| 2016-06-14 18:34:45 | 638398 | 294151522 | 75254170 | Hey there. sounds like you had a very good thing going. if you want to send me a note at [redacted]@gmail.com or text 425[redacted] we could take it from there.... |
| | | | | |
| 2016-06-14 17:45:09 | 1284914 | 294121778 | 75261981 | Hi, I really liked your profile. I would love to chat and hopefully meet. Please email me at [redacted]@gmail.com . We can exchange pics and set up a time to meet if all goes well! Hope to hear back soon. |
| 2016-06-14 17:47:24 | NINA | 294123062 | 75261981 | Hi,<br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. He gave me 10k a month. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a genourous guy. I am super sexy and naughty in bed. Love to do anything to please my man. Moved to New York 8 years ago from Sweden. |
| 2016-06-14 17:49:40 | 1284914 | 294124406 | 75261981 | I would love to be that guy but 10k a month is out of my league, sorry. I could do 400 each time. |
| 2016-06-14 17:53:00 | NINA | 294126442 | 75261981 | I understand. Best of luck to you :-)) |
| | | | | |
| 2016-06-14 17:48:45 | 2067562 | 294123857 | 75262401 | I've just given you access to my private photos, go to my profile to view them. |

| | | | | |
|---|---|---|---|---|
| 2016-06-14 17:48:56 | 2067562 | 294123973 | 75262401 | hey how are u, let me know if interested |
| 2016-06-14 18:16:51 | 2067562 | 294140822 | 75262401 | guess not |
| 2016-06-14 18:26:49 | NINA | 294146771 | 75262401 | No sorry. It's because of what you wrote. Not your look as I find you very attractive. Best of luck |
| 2016-06-14 18:30:50 | 2067562 | 294149183 | 75262401 | I wrote that Baed on people who have no respect |
| 2016-06-14 18:30:58 | 2067562 | 294149277 | 75262401 | Respect me and treat me well and I'll do same |
| 2016-06-14 18:31:09 | 2067562 | 294149394 | 75262401 | So why not atlesdt talk ? |
| 2016-06-14 18:38:53 | 2067562 | 294154065 | 75262401 | Just txt me 212[redacted] I'm very interested if we click and want same perfect if not no harm |
| 2016-06-14 18:48:36 | NINA | 294159981 | 75262401 | Hi, I have had this once before and it was great. We found each other on this site and it lasted well over a year. He gave me 10k a month. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find similar a very genourous guy. I am super sexy and naughty in bed. Love to do anything to please my man. Moved to New York 8 years ago from Sweden. |
| 2016-06-14 18:55:45 | 2067562 | 294164585 | 75262401 | That's fine I'm interested just txt me and we can talk or txt more personal meet and if we like what we see in person we enjoy |
| 2016-06-14 19:02:43 | 2067562 | 294169164 | 75262401 | So do u wanna talk ? |
| 2016-06-15 01:03:57 | 2067562 | 294398373 | 75262401 | Guess not |
| | | | | |
| 2016-06-14 18:53:21 | 4002057 | 294163044 | 75270221 | I've just given you access to my private photos, go to my profile to view them. |
| 2016-06-14 18:53:43 | 4002057 | 294163301 | 75270221 | Let me know if your interested |
| 2016-06-14 18:58:49 | NINA | 294166651 | 75270221 | Hi, We are looking for the same thing. I have had this once before and it was great. We found each other on this site and it lasted well over a year. He gave me 10k a month. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a genourous guy. I am super sexy and naughty in bed. Love to do anything to please my man. Off course we need huge sexual chemestry. Moved to New York 8 years ago from Sweden. Would this be something for you? |
| 2016-06-14 19:11:38 | 4002057 | 294174462 | 75270221 | Yes. Definstely. But we need to see sexual chemistry before I commit to $10,000 a month |
| 2016-06-14 19:14:26 | 4002057 | 294176139 | 75270221 | Would you like to exchange pictures before we set up a meeting my email is [redacted] gmail.com |
| 2016-06-14 19:34:46 | NINA | 294188832 | 75270221 | I understand we could do $$ per meet in the beginning so $1500 for 3-4 hours Phone number would be better. |
| 2016-06-14 20:47:40 | 4002057 | 294236771 | 75270221 | I hate to beat around the bush and be blunt but is that just for dinner and introduction or if we like each other does that include sex. We are both grown up adults and We know what this website is all about. |
| 2016-06-14 20:55:58 | NINA | 294242395 | 75270221 | It would include sex if we have a connection. |
| 2016-06-14 21:27:46 | NINA | 294263461 | 75270221 | My cell phone is 646[redacted] |
| | | | | |
| 2016-06-14 19:03:15 | 2480412 | 294169473 | 75271492 | Hello, Im Jack, 39 year old successful Real Estate Developer in NYC. Enjoy dining out, traveling, lounges, Broadway shows, shopping, being spontaneous! Looking to meet one person I click with to share a discrete, mutually beneficial relationship with. Preferably long-term/a few times a month, though open to options for the right person. Email me at [redacted] Yahoo.com and lets get to know each other! P.S. I have pictures i can send discreetly! |

| | | | | |
|---|---|---|---|---|
| 2016-06-14 19:37:07 | NINA | 294190391 | 75271492 | Hi,<br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. He gave me 10k a month. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a genourous guy. I am super sexy and naughty in bed. Love to do anything to please my man. Off cource we need sexual chemistry. Moved to New York 8 years ago from Sweden. |
| | | | | |
| 2016-06-14 19:07:43 | 94070 | 294172113 | 75271959 | are u an extremely orally inclined sub and looking to meet in manhattan |
| 2016-06-14 19:29:54 | NINA | 294185622 | 75271959 | Yes, very submissive Will be your anal slut and drink all your juices. Live around Columbus circle |
| 2016-06-14 19:42:42 | 94070 | 294194019 | 75271959 | ok, give me your phone # and lets discuss and see if were a good match<br>larry |
| 2016-06-14 19:46:13 | NINA | 294196429 | 75271959 | 646 [redacted] Elsa |
| | | | | |
| 2016-06-14 22:01:31 | 2431163 | 294286083 | 75294025 | Hi nina. I think that we might be a match. However, I am busy with a lot of work travel, and can likely meet only 2x a month. Let me know if you are interested. Joe |
| 2016-06-14 22:01:35 | 2431163 | 294286119 | 75294025 | I've just given you access to my private photos, go to my profile to view them. |
| 2016-06-14 22:52:29 | NINA | 294319456 | 75294025 | Hi Joe,<br><br>Thank you for your email. What where you thinking as far as $$$ each time we see each other? Do you have time when we see each other like 3-4 hours to spend or more like 1-2 hours? Just trying to get a better feel. My schedule is very flexible.<br>I am very sexy and naughty in the bedroom and will please you in every way if we have a sexual connection.<br>My cell is 646 [redacted]<br>I'm originally from Sweden, Elsa :-)) |
| | | | | |
| 2016-06-15 00:22:36 | 3637437 | 294373660 | 75313031 | I've just given you access to my private photos, go to my profile to view them. |
| 2016-06-15 00:28:48 | NINA | 294377426 | 75313031 | Hi<br><br>Nice picture :-))<br>We are looking for the same thing.<br>I have had this once before and it was great. We found each other on this site and it lasted well over a year. He gave me 10k a month. Sadly he died in Febuary so now I'm ready to find it again. I am hoping to find a genourous guy. I am super sexy and naughty in bed. Love to do anything to please my man. Moved to New York 8 years ago from Sweden. |
| 2016-06-15 00:39:25 | 3637437 | 294383608 | 75313031 | your pic is hot and I am interested but $10k is more than i can help you with.<br><br>good luck in your search.<br><br>james |
| 2016-06-15 01:07:05 | NINA | 294400126 | 75313031 | Good luck to you as well. Elsa |
| 2016-06-15 01:18:34 | 3637437 | 294406793 | 75313031 | thx |
| | | | | |
| 2016-06-15 03:40:44 | 4481758 | 294493076 | 75339286 | I am a very experienced SD and very dominant.<br><br>My girlfriend and I are looking for a submissive into girls. |
| 2016-06-15 14:18:08 | NINA | 294730346 | 75339286 | Hi,<br><br>I would be interested. What where you ideally thinking like when we see each other will it be like 3-4 hours? How often?<br>I am submissive and very naughty in bed.<br><br>Thanks |

| | | | | |
|---|---|---|---|---|
| 2016-06-15 15:06:57 | 4481758 | 294757818 | 75339286 | Yes, a three to four hour get together once or twice a month. My girl friend and I ate very dirty.<br><br>Email at [redacted] gmail.com and I'll send you pictures of my girlfriend and me. is also love to see some more pictures of you. |
| 2016-06-15 15:10:03 | NINA | 294759667 | 75339286 | I am very naughty, dirty and sexual as well. My email is [redacted] gmail.com<br><br>I moved to New York from Sweden 8 years ago<br><br>Elsa |
| | | | | |
| 2016-06-15 15:31:49 | 1908419 | 294772372 | 75407098 | Hi, I am interested in meeting about five times a month or as schedules permits. We can start with $2500 per month. This would be a mutually beneficial arrangement. To be more specific a 'friends with benefits' relationship. We can meet and get to know each other first. Sorry to be so up front but I work and travel six days a week. Not a lot of time for dating but if we get along I can due other things like broadway shows, concerts, and travel to places you like. This part is up to you. frank<br>[redacted] hotmail.com |
| 2016-06-15 15:34:27 | NINA | 294773902 | 75407098 | Hi Frank,<br><br>I would be interested but would have to be $1000 per meeting. I can see you anytime and meet when you want.<br>I am very naught and sexual.<br><br>Elsa |
| | | | | |
| 2016-06-15 15:40:59 | 4332667 | 294777894 | 75408326 | hi I am also looking for a single girl to take care of and vice versa. my profile is accurate and I would look to $10-15,000 a month |
| 2016-06-15 15:43:15 | 4332667 | 294779276 | 75408326 | no need to fool around. if your interested we can meet for a smoothie or glass of wine. if it clicks we can start as soon as this weekend as I am flying a group of people on my jet to a weekend in Maine. you can bring a couple of friends the first weekend to make you more comfortable. I hate the Hamptons!! |
| 2016-06-15 15:43:19 | 4332667 | 294779321 | 75408326 | lol |
| 2016-06-15 15:43:59 | 4332667 | 294779740 | 75408326 | 203[redacted] |

# WhatsYourPrice Screenshots


AT&T LTE
1:03 PM
members.whatsyourprice.com
WhatsYourPrice
0
25
1
$350
Offer Accepted
PAYS YOU $350
Send a message...
Send


AT&T LTE
1:03 PM
members.whatsyourprice.com
WhatsYourPrice
0
25
1
$300
Offer Accepted
PAYS YOU $300
Send a message...
Send


AT&T LTE
1:03 PM
members.whatsyourprice.com
WhatsYourPrice
0
25
1
$350
Offer Accepted
PAYS YOU $350
Hi Nora
I'm in Miami for a week so first
date needs a slight delay
Send a message...
Send


AT&T LTE
1:07 PM
members.whatsyourprice.com
DEACTIVATED
40 / Washington, Distric...
Hello!
Accepted : Oct 10, 2015
$500
Accepted
Cancel
Policy
Terms of Use
Help
About Us
Blog
© 2010-2016 WhatsYourPrice.com in conjunction with W8 Tech Limited and their related companies


●●●○○ AT&T LTE 12:59 PM
members.whatsyourprice.com
New
Accept
Counter
Reject
47 / Asbury Park, New J...
Looking for a memorable experience
Sent : Oct 17, 2015
$199
Countered
Accept
Counter
Reject
Policy
Terms of Use
Help
About Us
Blog
© 2010-2016 WhatsYourPrice.com in conjunction with W8 Tech Limited and their related companies


AT&T LTE
1:06 PM
members.whatsyourprice.com
WhatsYourPrice
0
25
1
17
Winks
8
Offers
2
Accepted
Pending
9
Rejected
Sort By
Recent Offers
10
Per Page
44 / Saddle River, New J...
Life is a book of small stories
Accepted : Oct 18, 2015
$300
Countered
has no credits to unlock this date. Send him a message to let him know you're serious.
Send Message
51 / East Meadow, New ...


AT&T LTE
1:07 PM
members.whatsyourprice.com
51 / East Meadow, New ...
looking for my soulmate
Accepted : Oct 12, 2015
$350
Accepted
has no credits to unlock this date. Send him a message to let him know you're serious.
Send Message
58 / New York, New York
Good looking... likes and respect women
Accepted : Oct 10, 2015
$350
Countered


AT&T LTE
1:07 PM
members.whatsyourprice.com
women
Accepted : Oct 10, 2015
$350
Countered
Send Message
DEACTIVATED
64 / Boston, Massachus...
READ MY PROFILE FIRST
Accepted : Oct 10, 2015
$350
Countered
has no credits to unlock this date. Send him a message to let him know you're serious.
Cancel


AT&T LTE
1:04 PM
members.whatsyourprice.com
WhatsYourPrice
0
25
1
$350
Just a week or two :) Joe
earlier this year
Sounds good. My picture is very resent but since I work as a fashion model and want to be very careful. I don't ever text or email pictures because of ths reason. I am not looking for a serious relationship only fun.
Send a message...
Send